AO 88B (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT

for the

Central District of California

| | |
|---|---|
| In re DMCA Subpoena to PornHub.com | ) |
| _____ | ) |
| *Plaintiff* | ) |
| v. | )  Civil Action No.  2:17-mc-00037 UA |
| | ) |
| _____ | ) |
| *Defendant* | ) |

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:                                          Pornhub.com
_____

*(Name of person to whom this subpoena is directed)*

☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material: Information sufficient to identify infringers of the material identified in the attatched DMCA notification and list (see Exhibit A), including but not limited to names, email addresses, IP addresses, user history, posting history, physical addresses, telephone numbers, and any other identifying or account information.

| Place: Glaser Weil Fink Howard Avchen & Shapiro LLP | Date and Time: |
|---|---|
| 10250 Constellation Blvd, Flr 19 Los Angeles, CA  90067 | 05/01/2017 9:00 am |

☐ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|
| | |

    The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date:    03/31/2017

*CLERK OF COURT*

_____          OR          _____
*Signature of Clerk or Deputy Clerk*                    *Attorney's signature*

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)* _____
Foshan Ltd. _____ , who issues or requests this subpoena, are:

Erica J. Van Loon; 10250 Constellation Blvd, 19th Flr., LA, CA  90067; evanloon@glaserweil.com; (310) 282-6260

## Notice to the person who issues or requests this subpoena

If this subpoena commands the production of documents, electronically stored information, or tangible things or the inspection of premises before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

AO 88B  (Rev.  02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action (Page 2)

Civil Action No.   2:17-mc-00037 UA

## PROOF OF SERVICE
### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

I received this subpoena for *(name of individual and title, if any)* _____

on *(date)* _____ .

❏  I served the subpoena by delivering a copy to the named person as follows: _____

_____

_____ on *(date)* _____ ; or

❏  I returned the subpoena unexecuted because: _____

_____ .

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also
tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $   0.00   .

I declare under penalty of perjury that this information is true.

Date: _____

_____
*Server's signature*

_____
*Printed name and title*

_____
*Server's address*

Additional information regarding attempted service, etc.:

AO 88B  (Rev.  02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action(Page 3)

# Federal Rule of Civil Procedure 45 (c), (d), (e), and (g) (Effective 12/1/13)

**(c) Place of Compliance.**

 **(1)** *For a Trial, Hearing, or Deposition.* A subpoena may command a person to attend a trial, hearing, or deposition only as follows:
   **(A)** within 100 miles of where the person resides, is employed, or regularly transacts business in person; or
   **(B)** within the state where the person resides, is employed, or regularly transacts business in person, if the person
      **(i)** is a party or a party's officer; or
      **(ii)** is commanded to attend a trial and would not incur substantial expense.

 **(2)** *For Other Discovery.* A subpoena may command:
   **(A)** production of documents, electronically stored information, or tangible things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and
   **(B)** inspection of premises at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

 **(1)** *Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction—which may include lost earnings and reasonable attorney's fees—on a party or attorney who fails to comply.

 **(2)** *Command to Produce Materials or Permit Inspection.*
   **(A)** *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
   **(B)** *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing, or sampling any or all of the materials or to inspecting the premises—or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
      **(i)** At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.
      **(ii)** These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

 **(3)** *Quashing or Modifying a Subpoena.*
   **(A)** *When Required.* On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:
      **(i)** fails to allow a reasonable time to comply;
      **(ii)** requires a person to comply beyond the geographical limits specified in Rule 45(c);
      **(iii)** requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
      **(iv)** subjects a person to undue burden.
   **(B)** *When Permitted.* To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:
      **(i)** disclosing a trade secret or other confidential research, development, or commercial information; or

      **(ii)** disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.
   **(C)** *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
      **(i)** shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
      **(ii)** ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

 **(1)** *Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:
   **(A)** *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
   **(B)** *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
   **(C)** *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.
   **(D)** *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

 **(2)** *Claiming Privilege or Protection.*
   **(A)** *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
      **(i)** expressly make the claim; and
      **(ii)** describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
   **(B)** *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(g) Contempt.**
The court for the district where compliance is required—and also, after a motion is transferred, the issuing court—may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013).

# EXHIBIT A

Foshan Ltd.
Suite 9, Ansuya Estate, Revolution Ave.
Victoria, Mahe, Seychelles

March 24, 2017

<u>VIA FIRST CLASS MAIL AND EMAIL</u>

Lawrence G. Walters
Walters Law Group
195 W. Pine Ave.
Longwood, FL 32750
Email: copyright@pornhub.com

Re:    DMCA NOTICE: Unauthorized Use of Wankz and WankzVR Content on PornHub.com

Dear Mr. Walters,

Pursuant to 17 U.S.C. §512(c)(3)(A) of the Digital Millennium Copyright Act (DMCA), this communication serves as a notice of infringement and request for removal of certain web content available on PornHub.com, for which you are the designated DMCA agent.

Foshan Ltd. ("Foshan") is the exclusive copyright owner of the Wankz.com and WankzVR.com content identified in Exhibit A, attached hereto.  Unauthorized copies of these works are available on Pornhub.com.  Such copies violate Foshan's exclusive rights as the copyright holder of these works.  URL(s) identifying the location of the infringing material are also included in Exhibit A.

I have a good faith belief that the use of this material in such a fashion is not authorized by the copyright owner, its agent, or applicable law.  I hereby request that you remove or disable access to this material as it appears on your service in as expedient a fashion as possible.

This communication does not constitute a waiver of any right to recover damages incurred by virtue of any such unauthorized activities, and such rights as well as claims for other relief are expressly retained.

I certify, under penalty of perjury, that the information contained in this notification is accurate, and that I am an agent authorized to act on behalf of Foshan.  I may be contacted at: Suite 9, Ansuya Estate, Revolution Ave., Victoria, Mahe, Seychelles, 519-987-0600, or email legal@wankz.com.  Thank you.

Sincerely,

/s/ Philip Bradbury

Philip Bradbury
Director
Foshan Ltd.

Foshan Ltd.
Suite 9, Ansuya Estate, Revolution Ave.
Victoria, Mahe, Seychelles

**EXHIBIT A**

| Title of Copyrighted Work | URL of Original Works | URL of Infringing Material |
|---|---|---|
| Russian Roulette | https://www.wankzvr.com/russian-roulette-2870369/preview | http://www.pornhub.com/view_video.php?viewkey=ph58506285d61e6 |
| NYPD Blew | https://www.wankzvr.com/nypd-blew-3030631/preview | http://www.pornhub.com/view_video.php?viewkey=ph581bf36e030d7 |
| Birthday Threesome | https://www.wankzvr.com/birthday-threesome-2383211/preview | http://www.pornhub.com/view_video.php?viewkey=ph580e10cd438c6 |
| The Repair Man | https://www.wankzvr.com/the-repair-man-2980085/preview | http://www.pornhub.com/view_video.php?viewkey=ph581d703c18191 |
| Happy Ending | https://www.wankzvr.com/happy-ending-2195915/preview | http://www.pornhub.com/view_video.php?viewkey=ph5809ed34952d4 |
| Happy Ending | https://www.wankzvr.com/happy-ending-2195915/preview | http://www.pornhub.com/view_video.php?viewkey=ph580a035585010 |
| Zombie Slayers | https://www.wankzvr.com/zombie-slayers-2909901/preview | http://www.pornhub.com/view_video.php?viewkey=ph581d77a56e894 |
| NYPD Blew | https://www.wankzvr.com/nypd-blew-3030631/preview | http://www.pornhub.com/view_video.php?viewkey=ph5820046ce754b |
| NYPD Blew | https://www.wankzvr.com/nypd-blew-3030631/preview | http://www.pornhub.com/view_video.php?viewkey=ph581d7bbdc4d85 |
| Pounding the Painter | https://www.wankzvr.com/pounding-the-painter-3087659/preview | http://www.pornhub.com/view_video.php?viewkey=ph58597fb7c7dc4 |
| Titty Sundaes | https://www.wankzvr.com/titty-sundaes-3051213/preview | http://www.pornhub.com/view_video.php?viewkey=ph585ed6ce11ae2 |
| Titty Sundaes | https://www.wankzvr.com/titty-sundaes-3051213/preview | http://www.pornhub.com/view_video.php?viewkey=ph58609096f0809 |
| Titty Sundaes | https://www.wankzvr.com/titty-sundaes-3051213/preview | http://www.pornhub.com/view_video.php?viewkey=ph58608fb03caad |
| NYPD Blew | https://www.wankzvr.com/nypd-blew-3030631/preview | http://www.pornhubpremium.com/view_video.php?viewkey=ph581bf36e030d7 |
| NYPD Blew | https://www.wankzvr.com/nypd-blew-3030631/preview | http://www.pornhubpremium.com/view_video.php?viewkey=ph581bfa3c72872 |
| Russian Roulette | https://www.wankzvr.com/russian-roulette-2870369/preview | http://www.pornhubpremium.com/view_video.php?viewkey=ph58506285d61e6 |
| NYPD Blew | https://www.wankzvr.com/nypd-blew-3030631/preview | http://www.pornhubpremium.com/view_video.php?viewkey=ph5820046ce754b |
| The Repair Man | https://www.wankzvr.com/the-repair-man-2980085/preview | http://www.pornhubpremium.com/view_video.php?viewkey=ph581d703c18191 |
| Happy Ending | https://www.wankzvr.com/happy-ending-2195915/preview | http://www.pornhubpremium.com/view_video.php?viewkey=ph580a035585010 |
| Happy Ending | https://www.wankzvr.com/happy-ending-2195915/preview | http://www.pornhubpremium.com/view_video.php?viewkey=ph5809ed34952d4 |
| Birthday Threesome | https://www.wankzvr.com/birthday-threesome-2383211/preview | http://www.pornhubpremium.com/view_video.php?viewkey=ph580e10cd438c6 |
| NYPD Blew | https://www.wankzvr.com/nypd-blew-3030631/preview | http://www.pornhubpremium.com/view_video.php?viewkey=ph581d7bbdc4d85 |
| Pounding the Painter | https://www.wankzvr.com/pounding-the-painter-3087659/preview | http://www.pornhubpremium.com/view_video.php?viewkey=ph58597fb7c7dc4 |
| Titty Sundaes | https://www.wankzvr.com/titty-sundaes-3051213/preview | http://www.pornhubpremium.com/view_video.php?viewkey=ph585ed6ce11ae2 |

March 24, 2017
Page 3

| | | |
|---|---|---|
| Titty Sundaes | https://www.wankzvr.com/titty-sundaes-3051213/preview | http://www.pornhubpremium.com/view_video.php?viewkey=ph58608fb03caad |
| Titty Sundaes | https://www.wankzvr.com/titty-sundaes-3051213/preview | http://www.pornhubpremium.com/view_video.php?viewkey=ph58609096f0809 |
| After School Fun For Cheerleader Megan Piper | http://www.wankz.com/after-school-fun-for-cheerleader-megan-piper-849368 | http://www.pornhubpremium.com/view_video.php?viewkey=1922704166 |
| Lizz Is Ready To Have A Really Sexual Lesson Today | http://www.wankz.com/lizz-is-ready-to-have-a-really-sexual-lesson-today-838100 | https://www.pornhubpremium.com/view_video.php?viewkey=ph56c233fc6a102 |
| Beautiful Latina With Big Tits Gets Laid Down And Fucked | http://www.wankz.com/beautiful-latina-with-big-tits-gets-laid-down-and-fucked-934736 | https://www.pornhubpremium.com/view_video.php?viewkey=582399772 |
| Huge Tittied Rachele Richey Face-Fucked and Facialized | http://www.wankz.com/huge-tittied-rachele-richey-face-fucked-and-facialized-2627920 | http://www.pornhubpremium.com/view_video.php?viewkey=ph58319973dac1e |
| Inexperienced Teen's First Time with Real Porno Cock! | http://www.wankz.com/inexperienced-teen-s-first-time-with-real-porno-cock-2956828 | http://www.pornhubpremium.com/view_video.php?viewkey=ph576f9645634a4 |
| Hot Horny Secretary Christina Snow Fucks Her Boss | http://www.wankz.com/hot-horny-secretary-christina-snow-fucks-her-boss-1651706 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5767795dad64d |
| Hot Latina Vanessa Veracruz Pleasures From All Angles! | http://www.wankz.com/hot-latina-vanessa-veracruz-pleasures-from-all-angles-1168668 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5767795dae137 |
| Hot Mature Big Titty Slut Gets A Massive Black Cock | http://www.wankz.com/hot-mature-big-titty-slut-gets-a-massive-black-cock-1830682 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5767795dae43d |
| Innocent Fantasy Game Turns Into Kinky Lesbian Orgy | http://www.wankz.com/innocent-fantasy-game-turns-into-kinky-lesbian-orgy-1381768 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5767795daf0d2 |
| Lucy Tyler Enjoys A Dick In A Box From Her Man On Her Birthda | http://www.wankz.com/lucy-tyler-enjoys-a-dick-in-a-box-from-her-man-on-her-birthda-1800654 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5767795dae63c |
| Mandy Muse Fucks Mike Hunt In Blue Panties | http://www.wankz.com/mandy-muse-fucks-mike-hunt-in-blue-panties-1830892 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5767795daef0b |
| Mary Jane Mayhem Tries Deepthroating With Mike Hunt | http://www.wankz.com/mary-jane-mayhem-tries-deepthroating-with-mike-hunt-1656440 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5767795dc047a |
| Mike Hunt Enjoys Kiersten Koyote On The Bed | http://www.wankz.com/mike-hunt-enjoys-kiersten-koyote-on-the-bed-1602330 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5767795dc053e |
| Mike Hunt Interrupts Ashli Ames Fingering Her Pussy | http://www.wankz.com/mike-hunt-interrupts-ashli-ames-fingering-her-pussy-1602334 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5767795dc07ce |
| Neighbor Diamond Foxx With Huge Racks Fucks A Stud Outdoors | http://www.wankz.com/neighbor-diamond-foxx-with-huge-racks-fucks-a-stud-outdoors-833014 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5767795dc027e |

March 24, 2017
Page 4

| | | |
|---|---|---|
| Nicky Ferrari Loves To Get Her Mature Pussy Filled | http://www.wankz.com/nicky-ferrari-loves-to-get-her-mature-pussy-filled-1602532 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5767795dc08ed |
| Romeo Price Bangs Avona Dominica In The Office | http://www.wankz.com/romeo-price-bangs-avona-dominica-in-the-office-1683206 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5767795dc0a3a |
| Sexy Babe Wants A Raise And Is Willing To Fuck For It | http://www.wankz.com/sexy-babe-wants-a-raise-and-is-willing-to-fuck-for-it-1368354 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5767795dd8328 |
| Sexy Milf Wants More Help Than A Vibrator To Get Off | http://www.wankz.com/sexy-milf-wants-more-help-than-a-vibrator-to-get-off-1380376 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5767795dd84c0 |
| Skinny Ginger Takes Her First Taste Of Cock | http://www.wankz.com/skinny-ginger-takes-her-first-taste-of-cock-1354884 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5767795e0fc43 |
| Skylar Green Can't Take On Billy's Big Chode. | http://www.wankz.com/skylar-green-can-t-take-on-billy-s-big-chode-1784856 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5767795e0f10b |
| Slut With Fat Oiled Ass Gets The Business | http://www.wankz.com/slut-with-fat-oiled-ass-gets-the-business-1656448 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5767795e0fc81 |
| Slutty Secretary Isabella De Santos Fucks Her Bald Coworker | http://www.wankz.com/slutty-secretary-isabella-de-santos-fucks-her-bald-coworker-1784852 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5767795e0ff37 |
| Sonny Nash Sticks His Rod Deep Inside Caroline De Jaie | http://www.wankz.com/sonny-nash-sticks-his-rod-deep-inside-caroline-de-jaie-1673832 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5767795e1e83a |
| Sophia's Fat Ass Attracts Christian At The Mall | http://www.wankz.com/sophia-s-fat-ass-attracts-christian-at-the-mall-1746026 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5767795e1fbe8 |
| Stud Isiah Maxwell Rocks Armani Monae's Tight Body | http://www.wankz.com/stud-isiah-maxwell-rocks-armani-monae-s-tight-body-1560088 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5767795e1facb |
| Talon Has A Promising Meeting With Alyssa Lynn | http://www.wankz.com/talon-has-a-promising-meeting-with-alyssa-lynn-1790616 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5767795e20094 |
| Talon Picks Himself Up A Cutie Blonde To Take Home | http://www.wankz.com/talon-picks-himself-up-a-cutie-blonde-to-take-home-1656432 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5767795e1fe29 |
| Bangin Petite Hypnotic And Kapri Styles Get Off | http://www.wankz.com/bangin-petite-hypnotic-and-kapri-styles-get-off-908571 | http://www.pornhubpremium.com/view_video.php?viewkey=1520518008 |
| Levi Cash Gets The Time Of His Life With Alexis Grace | http://www.wankz.com/levi-cash-gets-the-time-of-his-life-with-alexis-grace-835817 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5658483dafe4e |
| Dylan Ryder Craves A Hot And Hard Cock From Christian | http://www.wankz.com/dylan-ryder-craves-a-hot-and-hard-cock-from-christian-935533 | https://www.pornhubpremium.com/view_video.php?viewkey=ph5698e826ee436 |
| Perfect Angel Karlie Montana in the Sexiest Solo | http://www.wankz.com/perfect-angel-karlie-montana-in-the-sexiest-solo-1283954 | https://www.pornhubpremium.com/view_video.php?viewkey=ph56ce9ea1ea635 |

March 24, 2017
Page 5

| | | |
|---|---|---|
| Madison Monroe Has Several Toys She Wants To Try Out | http://www.wankz.com/madison-monroe-has-several-toys-she-wants-to-try-out-933435 | https://www.pornhubpremium.com/view_video.php?viewkey=902932259 |
| Photoshoot Turns Into Steamy Passionate Sex | http://www.wankz.com/photoshoot-turns-into-steamy-passionate-sex-1835470 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5704b635a403e |
| Receptionist Savannah Gold Schedules Meeting With Huge Cock | http://www.wankz.com/receptionist-savannah-gold-schedules-meeting-with-huge-cock-934746 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5704c5b96114c |
| Pizza Delivery Babe Sara Cums in 30 Minutes or Less | http://www.wankz.com/pizza-delivery-babe-sara-cums-in-30-minutes-or-less-1171578 | https://www.pornhubpremium.com/view_video.php?viewkey=ph5704b5525913c |
| Adorable Blonde Teens Have Kinky Slumber Party | http://www.wankz.com/adorable-blonde-teens-have-kinky-slumber-party-1078550 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5704b7cba7139 |
| Cougars Needs Dick Too - Milf On The Prowl For Young Cock | http://www.wankz.com/cougars-needs-dick-too-milf-on-the-prowl-for-young-cock-816970 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5704c46c3e9e2 |
| Savannah Fox Is An Anal Loving Slut | http://www.wankz.com/savannah-fox-is-an-anal-loving-slut-1656446 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5704bb9c35483 |
| Raquel Devine And Carrie Ann Get Some Good Cock From Aaron Wilcoxxx | http://www.wankz.com/raquel-devine-and-carrie-ann-get-some-good-cock-from-aaron-wilcoxxx-819801 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5704b204cbf5e |
| Raquel Devine And Carrie Ann Get Some Good Cock From Aaron Wilcoxxx | http://www.wankz.com/raquel-devine-and-carrie-ann-get-some-good-cock-from-aaron-wilcoxxx-819801 | https://www.pornhubpremium.com/view_video.php?viewkey=ph5704b204cbf5e |
| Raquel Devine And Carrie Ann Get Some Good Cock From Aaron Wilcoxx | http://www.wankz.com/raquel-devine-and-carrie-ann-get-some-good-cock-from-aaron-wilcoxxx-819801 | https://www.pornhubpremium.com/view_video.php?viewkey=ph5704b204cbf5e |
| Brad Hardy And Rhyse Richards Fuck On A Strippers Pole | http://www.wankz.com/brad-hardy-and-rhyse-richards-fuck-on-a-strippers-pole-816965 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5704b2f99a857 |
| Russian Hottie Rose Redd Fucked By American Black Cock | http://www.wankz.com/russian-hottie-rose-redd-fucked-by-american-black-cock-1140588 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5704b3d05c96a |
| Sally Charles Is Banged In The Office By Evan Stone | http://www.wankz.com/sally-charles-is-banged-in-the-office-by-evan-stone-849375 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5704b5c55a1a5 |
| Lovely Blonde Sarah Vandella Takes it Balls Deep! | http://www.wankz.com/lovely-blonde-sarah-vandella-takes-it-balls-deep-2917902 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5704b4ce8b557 |
| Sexy Ginger Savannah Fox Gets Her Ass Cum-Glazed! | http://www.wankz.com/sexy-ginger-savannah-fox-gets-her-ass-cum-glazed-2744050 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5704ba48deba8 |
| Blonde MILF Boss in Sexy Stockings Always Gets Her Way! | http://www.wankz.com/blonde-milf-boss-in-sexy-stockings-always-gets-her-way-3142998 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5704c28807f20 |
| Christian Fucks Sienna | http://www.wankz.com/christian-fucks- | https://www.pornhubpremium.com/view_video.p |

March 24, 2017
Page 6

| West And Gives Her A Facial | sienna-west-and-gives-her-a-facial-838238 | hp?viewkey=ph5704c1edb275d |
|---|---|---|
| Stunning Black Lesbians Satisfy Each Other in Style | http://www.wankz.com/stunning-black-lesbians-satisfy-each-other-in-style-2917906 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5704c3666d63b |
| Horny MILF Boss Stevie Lix Loves Abusing Her Power | http://www.wankz.com/horny-milf-boss-stevie-lix-loves-abusing-her-power-3075090 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5704c6c03f387 |
| Blonde Russian Hottie Fucks Her Boss to Keep Her Job | http://www.wankz.com/blonde-russian-hottie-fucks-her-boss-to-keep-her-job-2717640 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5704c633e01d0 |
| Sexy MILF Boss Syren De Mer Exploits Employee for Dick | http://www.wankz.com/sexy-milf-boss-syren-de-mer-exploits-employee-for-dick-3007056 | https://www.pornhubpremium.com/view_video.php?viewkey=ph5704c4e65761b |
| Crazed Modeling Agent Suckers Hot Teen into Sex | http://www.wankz.com/crazed-modeling-agent-suckers-hot-teen-into-sex-1184042 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5704b2897be52 |
| Sexy Blond College Intern Gets Pounded By Asshole Boss | http://www.wankz.com/sexy-blond-college-intern-gets-pounded-by-asshole-boss-1202172 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5704cd325db66 |
| Xander Plays Doctor with Beautiful Blonde Trisha Parks | http://www.wankz.com/xander-plays-doctor-with-beautiful-blonde-trisha-parks-1283952 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5704cdcdeeb48 |
| Adorable Black Teen Nami Dahlia Seduced By Older Man | http://www.wankz.com/adorable-black-teen-nami-dahlia-seduced-by-older-man-2873238 | http://www.pornhubpremium.com/view_video.php?viewkey=ph578e4522e5d77 |
| Brandi Edwards Finds Out That Older Is Always Better. | http://www.wankz.com/brandi-edwards-finds-out-that-older-is-always-better-837682 | https://www.pornhubpremium.com/view_video.php?viewkey=112897114 |
| Will Powers Has A Big Rod For Dakota Skye | http://www.wankz.com/will-powers-has-a-big-rod-for-dakota-skye-1656386 | http://www.pornhubpremium.com/view_video.php?viewkey=ph55dec475188a5 |
| 18 Year Old Janice Griffith Shows Talon What She Can Do | http://www.wankz.com/18-year-old-janice-griffith-shows-talon-what-she-can-do-1619410 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57e2f955bfd52 |
| Blonde Slut Angelina Valentine And Phoenix Marie Get Down | http://www.wankz.com/blonde-slut-angelina-valentine-and-phoenix-marie-get-down-1798880 | https://www.pornhubpremium.com/view_video.php?viewkey=ph566180135ad1e |
| Monica Sexxxton Very Hot Bitch And Alisa Ford A Sexy Lady | https://www.wankz.com/monica-sexxxton-very-hot-bitch-and-alisa-ford-a-sexy-lady-850217 | https://www.pornhubpremium.com/view_video.php?viewkey=ph566177c3b1326 |
| Drop Dead Gorgeous Amanda Bryant Gets Some Man Meat | http://www.wankz.com/drop-dead-gorgeous-amanda-bryant-gets-some-man-meat-817997 | http://www.pornhubpremium.com/view_video.php?viewkey=ph58399788b682f |
| Mr. Pete Slides Bibi Noel's Panties to the Side and Fucks! | http://www.wankz.com/mr-pete-slides-bibi-noel-s-panties-to-the-side-and-fucks-3033378 | http://www.pornhubpremium.com/view_video.php?viewkey=ph583997e901e53 |
| Bootie Blessed Candice Dare Loves a Naughty Massage! | http://www.wankz.com/bootie-blessed-candice-dare-loves-a-naughty-massage-2956818 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5839987a83fd1 |

March 24, 2017
Page 7

| | | |
|---|---|---|
| Casey Cumz Sucks And Fucks On Small Couch | https://www.wankz.com/casey-cumz-sucks-and-fucks-on-small-couch-852872 | https://www.pornhubpremium.com/view_video.php?viewkey=ph583998bca2bcf |
| Ultra-Glamorous Mercedes Carrera Seduces Young Dick | http://www.wankz.com/ultra-glamorous-mercedes-carrera-seduces-young-dick-2914274 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5839998924102 |
| Gorgeous 18-year-old Teen Molly Loves Rough Sex! | http://www.wankz.com/gorgeous-18-year-old-teen-molly-loves-rough-sex-2934114 | http://www.pornhubpremium.com/view_video.php?viewkey=ph583999dc7e554 |
| Lovely Blonde Sarah Vandella Takes it Balls Deep! | http://www.wankz.com/lovely-blonde-sarah-vandella-takes-it-balls-deep-2917902 | http://www.pornhubpremium.com/view_video.php?viewkey=ph58399b01d04f7 |
| Stunning Black Lesbians Satisfy Each Other in Style | http://www.wankz.com/stunning-black-lesbians-satisfy-each-other-in-style-2917906 | http://www.pornhubpremium.com/view_video.php?viewkey=ph58399b6f65040 |
| Cougars Needs Dick Too - Milf On The Prowl For Young Cock | http://www.wankz.com/cougars-needs-dick-too-milf-on-the-prowl-for-young-cock-816970 | http://www.pornhubpremium.com/view_video.php?viewkey=ph58399bf7e6796 |
| Kinky Blonde Shawna Lenee Loves Rough Sex With Her Man | http://www.wankz.com/kinky-blonde-shawna-lenee-loves-rough-sex-with-her-man-814672 | https://www.pornhubpremium.com/view_video.php?viewkey=313593074 |
| Kinky Blonde Shawna Lenee Loves Rough Sex With Her Man | http://www.wankz.com/kinky-blonde-shawna-lenee-loves-rough-sex-with-her-man-814672 | http://www.pornhubpremium.com/view_video.php?viewkey=1124073827 |
| Hot Cece Stone Pounded By Football Star | http://www.wankz.com/hot-cece-stone-pounded-by-football-star-1675908 | http://www.pornhubpremium.com/view_video.php?viewkey=1284738438 |
| Tatted Angelina Enjoys Herself A Man With A Nice Shaft | http://www.wankz.com/tatted-angelina-enjoys-herself-a-man-with-a-nice-shaft-934747 | https://www.pornhubpremium.com/view_video.php?viewkey=1666801725 |
| Stunning Monica Sexxxton And Stacey Hopkins Bang | https://www.wankz.com/stunning-monica-sexxxton-and-stacey-hopkins-bang-851375 | https://www.pornhubpremium.com/view_video.php?viewkey=61347619 |
| Tony Rubino Is The Lucky Pool Guy For Ana | http://www.wankz.com/tony-rubino-is-the-lucky-pool-guy-for-ana-850594 | https://www.pornhubpremium.com/view_video.php?viewkey=1603827955 |
| Hot Sexy Coed Teen Gets Fucked Hard By Stranger | http://www.wankz.com/hot-sexy-coed-teen-gets-fucked-hard-by-stranger-856543 | https://www.pornhubpremium.com/view_video.php?viewkey=1337337714 |
| Sexy Vixen Valerie Kay Gets Fucked By Her Man | http://www.wankz.com/sexy-vixen-valerie-kay-gets-fucked-by-her-man-1054353 | https://www.pornhubpremium.com/view_video.php?viewkey=700496906 |
| Beautiful Women Sucking Pussy Juice In Orgasmic Frenzy Of Lo | http://www.wankz.com/beautiful-women-sucking-pussy-juice-in-orgasmic-frenzy-of-lo-2034842 | https://www.pornhubpremium.com/view_video.php?viewkey=635238081 |
| Hot Blonde Cheerleader Reecy Rae Fucks After Practice | http://www.wankz.com/hot-blonde-cheerleader-reecy-rae-fucks-after-practice-818002 | http://www.pornhubpremium.com/view_video.php?viewkey=198751567 |
| Tony De Sergio Brings In Lichelle Marie For | http://www.wankz.com/tony-de-sergio-brings-in-lichelle-marie-for-a-test-934744 | http://www.pornhubpremium.com/view_video.php?viewkey=839788725 |

March 24, 2017
Page 8

| A Test | | |
|---|---|---|
| Tracey Sweet Is Home From Class And Wanting Action | http://www.wankz.com/tracey-sweet-is-home-from-class-and-wanting-action-1016026 | https://www.pornhubpremium.com/view_video.php?viewkey=1768074651 |
| Two Horny Lesbians Taste Each Others Treasure Troves | http://www.wankz.com/two-horny-lesbians-taste-each-others-treasure-troves-839911 | http://www.pornhubpremium.com/view_video.php?viewkey=510003020 |
| Sexy Ass Bitches Need Lots Of Hard Cock For Their Cunts | http://www.wankz.com/sexy-ass-bitches-need-lots-of-hard-cock-for-their-cunts-849118 | http://www.pornhubpremium.com/view_video.php?viewkey=220508170 |
| Ebony Star And Bella Try Out Lesbian Experiment | http://www.wankz.com/ebony-star-and-bella-try-out-lesbian-experiments-1016027 | http://www.pornhubpremium.com/view_video.php?viewkey=979828782 |
| Guy Can't Resist Vanessa In Her New Thong | https://www.wankz.com/guy-can-t-resist-vanessa-in-her-new-thong-852108 | https://www.pornhubpremium.com/view_video.php?viewkey=1213847253 |
| Chick With Car Troubles Fucks To Get It Fixed | http://www.wankz.com/chick-with-car-troubles-fucks-to-get-it-fixed-850656 | http://www.pornhubpremium.com/view_video.php?viewkey=1152696760 |
| Cheerleader Monica Guides Her Pussy Onto A Stiff Cock | http://www.wankz.com/cheerleader-monica-guides-her-pussy-onto-a-stiff-cock-828835 | http://www.pornhubpremium.com/view_video.php?viewkey=634653802 |
| Austin Taylor Gets Some Black Cock At Park | http://www.wankz.com/austin-taylor-gets-some-black-cock-at-park-838098 | https://www.pornhubpremium.com/view_video.php?viewkey=ph56fb4b73c5579 |
| Hot Italian Girl Gets Bent Over And Fucked | http://www.wankz.com/hot-italian-girl-gets-bent-over-and-fucked-1368414 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57fe52b5c8bc0 |
| Mr. Pete Slides Bibi Noel's Panties to the Side and Fucks! | http://www.wankz.com/mr-pete-slides-bibi-noel-s-panties-to-the-side-and-fucks-3033378 | http://www.pornhubpremium.com/view_video.php?viewkey=ph564779ae1927d |
| Jenna J Ross Gives Sonny Nash Sloppy Head | http://www.wankz.com/jenna-j-ross-gives-sonny-nash-sloppy-head-1667293 | http://www.pornhubpremium.com/view_video.php?viewkey=ph572d8b8edefd7 |
| Hot Lesbians Get Together After An Appointment | http://www.wankz.com/hot-lesbians-get-together-after-an-appointment-1361488 | http://www.pornhubpremium.com/view_video.php?viewkey=ph572d890c95e50 |
| Home Alone- An Unexpected Threesome A Night To Remember | http://www.wankz.com/home-alone-an-unexpected-threesome-a-night-to-remember-1842282 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57c7855975fe7 |
| Injured Cheerleader Meets With Athletic Trainer For 1 On 1 | http://www.wankz.com/injured-cheerleader-meets-with-athletic-trainer-for-1-on-1-1657460 | http://www.pornhubpremium.com/view_video.php?viewkey=ph571b19e56a2ba |
| Hot Brunette Slut Lexi Lynn Fucks Talon | http://www.wankz.com/hot-brunette-slut-lexi-lynn-fucks-talon-923398 | https://www.pornhubpremium.com/view_video.php?viewkey=1715009438 |
| Alanah Rae Has Fun Getting Fucked By Will Powers | http://www.wankz.com/alanah-rae-has-fun-getting-fucked-by-will-powers-835889 | http://www.pornhubpremium.com/view_video.php?viewkey=ph583741d98adaa |
| Teen Bookworm Cutie Gets Pounded By Nerdy Clerk | http://www.wankz.com/teen-bookworm-cutie-gets-pounded-by-nerdy-clerk-1128868 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5837423c62edc |

March 24, 2017
Page 9

| | | |
|---|---|---|
| Leggy MILF Boss Claudia Valentine Fucks Employee | http://www.wankz.com/leggy-milf-boss-claudia-valentine-fucks-employee-1202156 | https://www.pornhubpremium.com/view_video.php?viewkey=ph5837400c0644f |
| Chris Strokes Fucks Barely Legal Girl Next Door | http://www.wankz.com/chris-strokes-fucks-barely-legal-girl-next-door-849316 | http://www.pornhubpremium.com/view_video.php?viewkey=ph583740ada1db8 |
| Gorgeous Dime Piece Porsha Creampied To the Max | http://www.wankz.com/gorgeous-dime-piece-porsha-creampied-to-the-max-1202158 | https://www.pornhubpremium.com/view_video.php?viewkey=ph583742f6bbdde |
| Brad Hardy And Rhyse Richards Fuck On A Strippers Pole | http://www.wankz.com/brad-hardy-and-rhyse-richards-fuck-on-a-strippers-pole-816965 | http://www.pornhubpremium.com/view_video.php?viewkey=ph583743f498aea |
| Adorable Blonde Teens Have Kinky Slumber Party | http://www.wankz.com/adorable-blonde-teens-have-kinky-slumber-party-1078550 | http://www.pornhubpremium.com/view_video.php?viewkey=ph58373ef9f1ba3 |
| Sexy Blond College Intern Gets Pounded By Asshole Boss | http://www.wankz.com/sexy-blond-college-intern-gets-pounded-by-asshole-boss-1202172 | http://www.pornhubpremium.com/view_video.php?viewkey=ph58374354ef316 |
| Beautiful Veruca James Gets Some From Will Powers | http://www.wankz.com/beautiful-veruca-james-gets-some-from-will-powers-2034114 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5837416c94c4d |
| Levi Cash Gets The Time Of His Life With Alexis Grace | http://www.wankz.com/levi-cash-gets-the-time-of-his-life-with-alexis-grace-835817 | https://www.pornhubpremium.com/view_video.php?viewkey=ph58374674c3ea3 |
| Unbelievable Face-Fucking With Beautiful Alina West | http://www.wankz.com/unbelievable-face-fucking-with-beautiful-alina-west-1176920 | http://www.pornhubpremium.com/view_video.php?viewkey=ph58374a130eb42 |
| Gorgeous Brunette Ashley Adams in Elegant Hardcore Sex | http://www.wankz.com/gorgeous-brunette-ashley-adams-in-elegant-hardcore-sex-1202124 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5837462442b9c |
| Big Bottomed Bentley Gets Pounded with Sexy Panties On | https://www.wankz.com/big-bottomed-bentley-gets-pounded-with-sexy-panties-on-1202114 | https://www.pornhubpremium.com/view_video.php?viewkey=ph5837479db7ece |
| Neighbor Diamond Foxx With Huge Racks Fucks A Stud Outdoors | http://www.wankz.com/neighbor-diamond-foxx-with-huge-racks-fucks-a-stud-outdoors-833014 | http://www.pornhubpremium.com/view_video.php?viewkey=ph58374a6af2c87 |
| Assvengers Porn Parody - Episode III: Assvengers Assemble! | https://www.wankz.com/assvengers-porn-parody-episode-iii-assvengers-assemble-1078592 | https://www.pornhubpremium.com/view_video.php?viewkey=ph583746c858bb2 |
| Romeo Price Fucks Teen Jillian Janson His Student | http://www.wankz.com/romeo-price-fucks-teen-jillian-janson-his-student-1656436 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5837471654c24 |
| Two Strangers Meet At A Park And Fuck Each Other | http://www.wankz.com/two-strangers-meet-at-a-park-and-fuck-each-other-835820 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5837480f4516f |
| Assvengers Porn Parody - Episode II: Backdoor Without Backup | http://www.wankz.com/assvengers-porn-parody-episode-ii-backdoor-without-backup-1078532 | http://www.pornhubpremium.com/view_video.php?viewkey=ph58374933d3678 |
| Dazzling Black | http://www.wankz.com/dazzling-black- | http://www.pornhubpremium.com/view_video.php |

March 24, 2017
Page 10

| | | |
|---|---|---|
| Lesbians Love Strap-on Dildo Fucking! | lesbians-love-strap-on-dildo-fucking-3105950 | p?viewkey=ph5703c112bfdb5 |
| Mr. Pete Slides Bibi Noel's Panties to the Side and Fucks! | http://www.wankz.com/mr-pete-slides-bibi-noel-s-panties-to-the-side-and-fucks-3033378 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5703ba48a2e65 |
| Christian And Brianna - Big Dicks In Massive Bootys | http://www.wankz.com/christian-and-brianna-big-dicks-in-massive-bootys-838083 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5703baab37d7c |
| Chris Brittany Banxxx And Briella Fuck Three Ways | http://www.wankz.com/chris-brittany-banxxx-and-briella-fuck-three-ways-852874 | https://www.pornhubpremium.com/view_video.php?viewkey=ph5703bb20c6205 |
| Chris Brittany Banxxx And Briella Fuck Three Ways | http://www.wankz.com/chris-brittany-banxxx-and-briella-fuck-three-ways-852874 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5703bb20c6205 |
| Three Hot Sluts Have A Pool Party With Kris Slater | http://www.wankz.com/three-hot-sluts-have-a-pool-party-with-kris-slater-942592 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5703bbbd3a494 |
| Teen Bookworm Cutie Gets Pounded By Nerdy Clerk | http://www.wankz.com/teen-bookworm-cutie-gets-pounded-by-nerdy-clerk-1128868 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5703bc7a16378 |
| Bradley Remington Bangs Assistant Brylee Remington | http://www.wankz.com/bradley-remington-bangs-assistant-brylee-remington-1673838 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5703bcf2b4db3 |
| Cadence Lux Can Seduce Any Man With Just Her Panties | http://www.wankz.com/cadence-lux-can-seduce-any-man-with-just-her-panties-3075088 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5703bd6cbf20d |
| Bootie Blessed Candice Dare Loves a Naughty Massage! | http://www.wankz.com/bootie-blessed-candice-dare-loves-a-naughty-massage-2956818 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5703bde0e3836 |
| Casey Cumz Sucks And Fucks On Small Couch | https://www.wankz.com/casey-cumz-sucks-and-fucks-on-small-couch-852872 | https://www.pornhubpremium.com/view_video.php?viewkey=ph5703bf7b11693 |
| 3 Pussies And A Very Lucky Guy In The Action | http://www.wankz.com/3-pussies-and-a-very-lucky-guy-in-the-action-849663 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5703c06d85c9f |
| Chanell Heart and Kay Love Share A Sensual Lesbian Experience | http://www.wankz.com/chanell-heart-and-kay-love-share-a-sensual-lesbian-experience-1497906 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5703c1b7022f1 |
| Tim Cannon Picks Up Charity Bangs And Gives Her A Banging | http://www.wankz.com/tim-cannon-picks-up-charity-bangs-and-gives-her-a-banging-851137 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5703c32858e69 |
| Blonde Bombshell Cristi Ann Twerks and Gets Fucked! | http://www.wankz.com/blonde-bombshell-cristi-ann-twerks-and-gets-fucked-3075098 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5703c6813ba82 |
| Sexy Dava Foxx Keeps Her Job By Fucking Her Boss! | http://www.wankz.com/sexy-dava-foxx-keeps-her-job-by-fucking-her-boss-3144328 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5703c76dce174 |
| Neighbor Diamond Foxx With Huge Racks Fucks A Stud Outdoors | http://www.wankz.com/neighbor-diamond-foxx-with-huge-racks-fucks-a-stud-outdoors-833014 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5703d1ed9ac4d |

March 24, 2017
Page 11

| Innocent Fantasy Game Turns into Kinky Lesbian Orgy! | http://www.wankz.com/innocent-fantasy-game-turns-into-kinky-lesbian-orgy-1381768 | http://www.pornhubpremium.php?viewkey=ph5703d251d0156 |
|---|---|---|
| Three Horny Moms Have Some Fun With A Hot Young Stud | http://www.wankz.com/three-horny-moms-have-some-fun-with-a-hot-young-stud-942589 | http://www.pornhubpremium.php?viewkey=ph5703c3b04f245 |
| Bossy MILF Dayton Rains Demands Sex From New Hire! | http://www.wankz.com/bossy-milf-dayton-rains-demands-sex-from-new-hire-2956822 | http://www.pornhubpremium.php?viewkey=ph5703c7dcd22cf |
| Leggy MILF Boss Claudia Valentine Fucks Employee | http://www.wankz.com/leggy-milf-boss-claudia-valentine-fucks-employee-1202156 | https://www.pornhubpremium.view_video.php?viewkey=ph5703c5675a1f4 |
| Genuine 18-year-old Teen Chloe Has Rough Sex! | http://www.wankz.com/genuine-18-year-old-teen-chloe-has-rough-sex-2728174 | http://www.pornhubpremium.view_video.php?viewkey=ph5703c4d4b186e |
| Schoolgirl Fucked And Cummed On By Teacher | http://www.wankz.com/schoolgirl-fucked-and-cummed-on-by-teacher-932654 | https://www.pornhubpremium.view_video.php?viewkey=5224242 |
| Chris Strokes Gets Some Laundry Done With Alyssa Branch | http://www.wankz.com/chris-strokes-gets-some-laundry-done-with-alyssa-branch-851820 | http://www.pornhubpremium.view_video.php?viewkey=ph58373bd554a3d |
| 18 Year Old Janice Griffith Shows Talon What She Can Do | http://www.wankz.com/18-year-old-janice-griffith-shows-talon-what-she-can-do-1619410 | http://www.pornhubpremium.view_video.php?viewkey=ph583739cff2bc0 |
| Beautiful Busty Karlee Grey Gives Happy Ending | http://www.wankz.com/beautiful-busty-karlee-grey-gives-happy-ending-1078544 | http://www.pornhubpremium.view_video.php?viewkey=ph58373c76168b0 |
| Sexy Teen Lola Gets Split By Huge Canadian Cock | http://www.wankz.com/sexy-teen-lola-gets-split-by-huge-canadian-cock-1128948 | http://www.pornhubpremium.view_video.php?viewkey=ph58373cf9c5f0a |
| Pretty Black Lesbians Scisssor Their Moist Pussies! | http://www.wankz.com/pretty-black-lesbians-scisssor-their-moist-pussies-1078546 | http://www.pornhubpremium.view_video.php?viewkey=ph58373b1d4e417 |
| Tiny Blond Spinner Piper Perri Gets Stretched Out! | http://www.wankz.com/tiny-blond-spinner-piper-perri-gets-stretched-out-1128820 | http://www.pornhubpremium.view_video.php?viewkey=ph58373873783b0 |
| Ebony Lesbians Jenna and Ivy Can't Contain Their Lust | http://www.wankz.com/ebony-lesbians-jenna-and-ivy-can-t-contain-their-lust-2896028 | http://www.pornhubpremium.view_video.php?viewkey=ph575d65d647d71 |
| Judy Star Gets Fucked Hard By A Big Cock | http://www.wankz.com/judy-star-gets-fucked-hard-by-a-big-cock-918502 | https://www.pornhubpremium.view_video.php?viewkey=ph58245d8c4e5c6 |
| Nat Bangs Out Vanessa's Tight Pussy Hole | http://www.wankz.com/nat-bangs-out-vanessa-s-tight-pussy-hole-830671 | https://www.pornhubpremium.view_video.php?viewkey=ph5756375c4b7d5 |
| NA | http://www.wankz.com/879189 | https://www.pornhubpremium.view_video.php?viewkey=2008274380 |
| Anna Nova Giving A Pov Hand Blow And Tit Job | http://www.wankz.com/anna-nova-giving-a-pov-hand-blow-and-tit-job-918257 | http://www.pornhubpremium.view_video.php?viewkey=ph5845ad17e2c58 |
| 18 Year Old Janice Griffith Shows Talon | http://www.wankz.com/18-year-old-janice-griffith-shows-talon-what-she-can- | http://www.pornhubpremium.view_video.php?viewkey=ph56b37ac33356e |

March 24, 2017
Page 12

| What She Can Do | do-1619410 | |
|---|---|---|
| Adorable Blonde Teens Have Kinky Slumber Party | http://www.wankz.com/adorable-blonde-teens-have-kinky-slumber-party-1078550 | http://www.pornhubpremium.com/view_video.php?viewkey=ph56b37ac333fd1 |
| Alanah Rae Has Fun Getting Fucked By Will Powers | http://www.wankz.com/alanah-rae-has-fun-getting-fucked-by-will-powers-835889 | http://www.pornhubpremium.com/view_video.php?viewkey=ph56b37ac337a9a |
| Assvengers: Behind The Scenes | http://www.wankz.com/assvengers-behind-the-scenes-1271372 | http://www.pornhubpremium.com/view_video.php?viewkey=ph56b37ac33822f |
| Beautiful Black Lesbians Have Scissor Sex with Hitachi | http://www.wankz.com/beautiful-black-lesbians-have-scissor-sex-with-hitachi-3019758 | http://www.pornhubpremium.com/view_video.php?viewkey=ph56b37ac336730 |
| Beautiful Busty Karlee Grey Gives Happy Ending | http://www.wankz.com/beautiful-busty-karlee-grey-gives-happy-ending-1078544 | http://www.pornhubpremium.com/view_video.php?viewkey=ph56b37ac337a8d |
| Big Tittied Latina French Maid Karter Foxx Gets Drilled! | http://www.wankz.com/big-tittied-latina-french-maid-karter-foxx-gets-drilled-2958524 | http://www.pornhubpremium.com/view_video.php?viewkey=ph56b3665fb6457 |
| Nerdy Assistant Fucks Her Boss During Work | http://www.wankz.com/nerdy-assistant-fucks-her-boss-during-work-816245 | https://www.pornhubpremium.com/view_video.php?viewkey=ph55910e09140e4 |
| Curvaceous Allison Moore Gets Dicked Down By Step-Son | http://www.wankz.com/curvaceous-allison-moore-gets-dicked-down-by-step-son-2398744 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57c54b595d615 |
| Straight Outta High School Teen Miranda's Special Massage | http://www.wankz.com/straight-outta-high-school-teen-miranda-s-special-massage-1128734 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57041afe5cba5 |
| Hot Milf With Huge Boobs Sucks And Fucks | http://www.wankz.com/hot-milf-with-huge-boobs-sucks-and-fucks-934740 | https://www.pornhubpremium.com/view_video.php?viewkey=ph570429a0a1937 |
| Nasty Ass Whores Take Turns Fucking Lucky Guy | http://www.wankz.com/nasty-ass-whores-take-turns-fucking-lucky-guy-851538 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5704aeef06106 |
| Nasty Ass Whores Take Turns Fucking Lucky Guy | http://www.wankz.com/nasty-ass-whores-take-turns-fucking-lucky-guy-851538 | https://www.pornhubpremium.com/view_video.php?viewkey=ph5704aeef06106 |
| Ultra-Glamorous Mercedes Carrera Seduces Young Dick | http://www.wankz.com/ultra-glamorous-mercedes-carrera-seduces-young-dick-2914274 | http://www.pornhubpremium.com/view_video.php?viewkey=ph570417977563b |
| MILF Boss Mercedes Uses Her Sexy Ass to Seduce Employee | http://www.wankz.com/milf-boss-mercedes-uses-her-sexy-ass-to-seduce-employee-1518936 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5704180c04add |
| Big Ass Babe Miley May Gets Oiled Up, Spanked And Boned | http://www.wankz.com/big-ass-babe-miley-may-gets-oiled-up-spanked-and-boned-1497926 | http://www.pornhubpremium.com/view_video.php?viewkey=ph570419bb4cf2c |
| Mina Leigh And Jenner Get Busy Behind Jail Cel | http://www.wankz.com/mina-leigh-and-jenner-get-busy-behind-jail-cell-1798874 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57041c0ead2c8 |
| Sex Addicted Teen Miranda Exploited by Pervy Director! | http://www.wankz.com/sex-addicted-teen-miranda-exploited-by-pervy-director-3142968 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57041d1460c89 |
| Older Guy Lands | http://www.wankz.com/older-guy-lands- | http://www.pornhubpremium.com/view_video.ph |

March 24, 2017
Page 13

| | | |
|---|---|---|
| Himself A Young Miss Dallas | himself-a-young-miss-dallas-2033062 | p?viewkey=ph57041d87adb31 |
| Gorgeous 18-year-old Teen Molly Loves Rough Sex! | http://www.wankz.com/gorgeous-18-year-old-teen-molly-loves-rough-sex-2934114 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57041e003faf5 |
| Sexy Ebony Monique Symone Fucks Her Way to the Top | http://www.wankz.com/sexy-ebony-monique-symone-fucks-her-way-to-the-top-1176904 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57041f3063663 |
| Pretty Black Lesbians Scisssor Their Moist Pussies! | http://www.wankz.com/pretty-black-lesbians-scisssor-their-moist-pussies-1078546 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57041fdccaa73 |
| Talon Enjoys The Amazing Nadia Capri On The Couch | http://www.wankz.com/talon-enjoys-the-amazing-nadia-capri-on-the-couch-1656444 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57042097e47f2 |
| Extremely Sexy MILF Nina Elle Shows Why She's the Boss | http://www.wankz.com/extremely-sexy-milf-nina-elle-shows-why-she-s-the-boss-1272574 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5704288ae1bbc |
| Gorgeous Dime Piece Porsha Creampied To the Max | http://www.wankz.com/gorgeous-dime-piece-porsha-creampied-to-the-max-1202158 | https://www.pornhubpremium.com/view_video.php?viewkey=ph57042781eb215 |
| Pristine Edge's Steamy Encounter With Stepson Bradley | http://www.wankz.com/pristine-edge-s-steamy-encounter-with-stepson-bradley-1475608 | http://www.pornhubpremium.com/view_video.php?viewkey=ph570426ee8f2c5 |
| Priya Rai Fucks Her Professor Alec Knight For The Grade | http://www.wankz.com/priya-rai-fucks-her-professor-alec-knight-for-the-grade-934737 | https://www.pornhubpremium.com/view_video.php?viewkey=ph5704adba28eb8 |
| Xander's Wet Dream with Rahyndee Cums True! | http://www.wankz.com/xander-s-wet-dream-with-rahyndee-cums-true-1272516 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5704afa651da0 |
| Mecedes Carrera Gags On Mike Hunt's Shaft | http://www.wankz.com/mecedes-carrera-gags-on-mike-hunt-s-shaft-1398680 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5704187d06ebe |
| Proxy Paige Gets A Great Ramming From Ram | http://www.wankz.com/proxy-paige-gets-a-great-ramming-from-ram-837867 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5704290c91cca |
| Samantha Bently Gags On A Fat Hard Dick N Loves It | http://www.wankz.com/samantha-bently-gags-on-a-fat-hard-dick-n-loves-it-1830896 | http://www.pornhubpremium.com/view_video.php?viewkey=ph55b6cdaa03b06 |
| Ashley Fires Gets Her Pussy Fucked By Joey Brass' Big Cock | http://www.wankz.com/ashley-fires-gets-her-pussy-fucked-by-joey-brass-big-cock-973025 | https://www.pornhubpremium.com/view_video.php?viewkey=431188675 |
| Super Sexy Schoolgirl Iris Rose Creampied By Stranger | http://www.wankz.com/super-sexy-schoolgirl-iris-rose-creampied-by-stranger-2503934 | http://www.pornhubpremium.com/view_video.php?viewkey=ph580a27753e88f |
| Beautiful Fashion Model Jenna Seduced into Real Porn! | http://www.wankz.com/beautiful-fashion-model-jenna-seduced-into-real-porn-3142984 | http://www.pornhubpremium.com/view_video.php?viewkey=ph580a277568f5b |
| Cute Teen Spencer Sage Fucks On Camera For The First Time | https://www.wankz.com/cute-teen-spencer-sage-fucks-on-camera-for-the-first-time-851546 | https://www.pornhubpremium.com/view_video.php?viewkey=ph5661ec163324e |
| Hot Blonde Vanessa | https://www.wankz.com/hot-blonde- | https://www.pornhubpremium.com/view_video.p |

March 24, 2017
Page 14

| Cage Gets Fucked In Her Office | vanessa-cage-gets-fucked-in-her-office-1790610 | hp?viewkey=ph5766b1ad06927 |
|---|---|---|
| Jamie Jackson Gets Her Pink Pussy Stuffed By Jerry | http://www.wankz.com/jamie-jackson-gets-her-pink-pussy-stuffed-by-jerry-1673830 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5766b1ad1b77f |
| Katerina Kay Loves To Get Her Pussy Fucked | http://www.wankz.com/katerina-kay-loves-to-get-her-pussy-fucked-1656438 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5766b1ad1bb58 |
| Kaylee Haze Sucks The Cum Out For Eric John | http://www.wankz.com/kaylee-haze-sucks-the-cum-out-for-eric-john-1369358 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5766b1ad1c17b |
| Lylith Lavey Gets Fucked Hard By A Massive Dick | http://www.wankz.com/lylith-lavey-gets-fucked-hard-by-a-massive-dick-1369368 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5766b1ad1c387 |
| Maci Maguire Fucks Talon With Her Hot Ass | http://www.wankz.com/maci-maguire-fucks-talon-with-her-hot-ass-1398682 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5766b1ad3f234 |
| Paisley Parker Lets Out Her Inner Slut For Talon's Hard Dick | http://www.wankz.com/paisley-parker-lets-out-her-inner-slut-for-talon-s-hard-dick-1369374 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5766b1ad3f5eb |
| Paly Gothic Teen Jessica Ryan Is Eager To Get Fucked By Jerry | http://www.wankz.com/paly-gothic-teen-jessica-ryan-is-eager-to-get-fucked-by-jerry-1783436 | https://www.pornhubpremium.com/view_video.php?viewkey=ph5766b1ad3fe72 |
| Passionate Office Fucking For Missy Maze | http://www.wankz.com/passionate-office-fucking-for-missy-maze-1380368 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5766b1ad3fc8c |
| Romeo Price Fucks Beautiful Blonde Pristine Edge On The Couch | http://www.wankz.com/romeo-price-fucks-beautiful-blonde-pristine-edge-on-the-couch-1555356 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5766b1ad9488a |
| Savannah Fox Is An Anal Loving Slut | http://www.wankz.com/savannah-fox-is-an-anal-loving-slut-1656446 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5766b1ad95826 |
| Sexy Ebony Monique Symone Fucks Her Way to the Top | http://www.wankz.com/sexy-ebony-monique-symone-fucks-her-way-to-the-top-1176904 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5766b1ad95de2 |
| Sexy Wife Ela Darling Bangs Hard Hubby Scott Lyons | http://www.wankz.com/sexy-wife-ela-darling-bangs-hard-hubby-scott-lyons-1369370 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5766b1ae0c8a2 |
| Shayla Laveaux Is A Sweet Sexy Milf For Tony Martinez | http://www.wankz.com/shayla-laveaux-is-a-sweet-sexy-milf-for-tony-martinez-1706102 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5766b1ae0c17e |
| Steven French Helps Ashli Ames With More Than Her Car | http://www.wankz.com/steven-french-helps-ashli-ames-with-more-than-her-car-1673834 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5766b1ae0c72d |
| Hot Mature Big Titty Slut Gets A Massive Black Cock | http://www.wankz.com/hot-mature-big-titty-slut-gets-a-massive-black-cock-1830682 | http://www.pornhubpremium.com/view_video.php?viewkey=ph585afbbb2282a |
| Huge Tittied Ebony Maserati Fucks Huge White Cock | http://www.wankz.com/huge-tittied-ebony-maserati-fucks-huge-white-cock-1354926 | http://www.pornhubpremium.com/view_video.php?viewkey=1455168425 |

March 24, 2017
Page 15

| | | |
|---|---|---|
| Brenda James Gets Her Pussy Filled By Lee Stone | http://www.wankz.com/brenda-james-gets-her-pussy-filled-by-lee-stone-816972 | https://www.pornhubpremium.com/view_video.php?viewkey=1969878961 |
| Big Dicked Mario Cassini Stuffs The Tight Hole Of Dahlia Sky | https://www.wankz.com/big-dicked-mario-cassini-stuffs-the-tight-hole-of-dahlia-sky-849314 | https://www.pornhubpremium.com/view_video.php?viewkey=1922658924 |
| Hot Mixed Latina Girl Gets Bent Over And Fucked Over The Sink | https://www.wankz.com/hot-mixed-latina-girl-gets-bent-over-and-fucked-over-the-sink-850836 | https://www.pornhubpremium.com/view_video.php?viewkey=856768623 |
| Evan Stone Fucks A Petite Teen Named Riley Reid | http://www.wankz.com/evan-stone-fucks-a-petite-teen-named-riley-reid-1054350 | https://www.pornhubpremium.com/view_video.php?viewkey=70531837 |
| Daniel Hunter Plows His Little Sisters Cute Friend. | http://www.wankz.com/daniel-hunter-plows-his-little-sisters-cute-friend-850834 | http://www.pornhubpremium.com/view_video.php?viewkey=1559004396 |
| Man Is Caught Masturbating At A Hotel By Female Housekeeper | https://www.wankz.com/man-is-caught-masturbating-at-a-hotel-by-female-housekeeper-849366 | https://www.pornhubpremium.com/view_video.php?viewkey=595927018 |
| Brannon Rhodes And Jessica Lynn Fuck Each Other's Brains Out | https://www.wankz.com/brannon-rhodes-and-jessica-lynn-fuck-each-other-s-brains-out-851533 | https://www.pornhubpremium.com/view_video.php?viewkey=1949624525 |
| Megan Brown And Levi Cash Go At It Real Hard | http://www.wankz.com/megan-brown-and-levi-cash-go-at-it-real-hard-850229 | https://www.pornhubpremium.com/view_video.php?viewkey=954571504 |
| Teacher Fucks Hot Slutty Blonde On His Desk After School | http://www.wankz.com/teacher-fucks-hot-slutty-blonde-on-his-desk-after-school-935542 | https://www.pornhubpremium.com/view_video.php?viewkey=1105975033 |
| Hot Redhead Teen Gets Her First Taste Of Big Black Cock | https://www.wankz.com/hot-redhead-teen-gets-her-first-taste-of-big-black-cock-851535 | https://www.pornhubpremium.com/view_video.php?viewkey=1749960522 |
| Hot Redhead Teen Gets Her First Taste Of Big Black Cock | http://www.wankz.com/hot-redhead-teen-gets-her-first-taste-of-big-black-cock-851535 | https://www.pornhubpremium.com/view_video.php?viewkey=1749960522 |
| Curvy Brat Madison Chandler Gets Her First Fat Cock | http://www.wankz.com/curvy-brat-madison-chandler-gets-her-first-fat-cock-767397 | https://www.pornhubpremium.com/view_video.php?viewkey=1238228427 |
| Talon And Mandy Love That Ass And Sucking | http://www.wankz.com/talon-and-mandy-love-that-ass-and-sucking-1354882 | http://www.pornhubpremium.com/view_video.php?viewkey=786222363 |
| One Amazing Afternoon With A Hot Sexy Bitch | http://www.wankz.com/one-amazing-afternoon-with-a-hot-sexy-bitch-838097 | https://www.pornhubpremium.com/view_video.php?viewkey=161565159 |
| Hot Brunette Needs Help With Her Grades So She Fucks Him | https://www.wankz.com/hot-brunette-needs-help-with-her-grades-so-she-fucks-him-1016061 | https://www.pornhubpremium.com/view_video.php?viewkey=576324806 |
| Sexy Melanie Rios Gets Licked And Fucked By Christian | http://www.wankz.com/sexy-melanie-rios-gets-licked-and-fucked-by-christian-832338 | https://www.pornhubpremium.com/view_video.php?viewkey=1990895298 |

March 24, 2017
Page 16

| | | |
|---|---|---|
| Showing Off Her Office Skills Will Always Work | http://www.wankz.com/showing-off-her-office-skills-will-always-work-2034176 | http://www.pornhubpremium.com/view_video.php?viewkey=1088235736 |
| Pressley Carter Takes A Big Dick In Her Tight Hole | http://www.wankz.com/pressley-carter-takes-a-big-dick-in-her-tight-hole-1016025 | https://www.pornhubpremium.com/view_video.php?viewkey=2048036725 |
| Pressley Carter Gets Her Pink Pussy Pounded By Wesley Pipes | http://www.wankz.com/pressley-carter-gets-her-pink-pussy-pounded-by-wesley-pipes-973027 | https://www.pornhubpremium.com/view_video.php?viewkey=1593378023 |
| Keegan Monroe Gets Seduced By Emerge Victorious | https://www.wankz.com/keegan-monroe-gets-seduced-by-emerge-victorious-837728 | https://www.pornhubpremium.com/view_video.php?viewkey=935968037 |
| Puma Swede Surprises Joe Blow The Plumber On The Job | http://www.wankz.com/puma-swede-surprises-joe-blow-the-plumber-on-the-job-816969 | https://www.pornhubpremium.com/view_video.php?viewkey=1764925333 |
| Tony Rubino And Blonde Avril Hall Having Sexy Fuckfest | http://www.wankz.com/tony-rubino-and-blonde-avril-hall-having-sexy-fuckfest-1015856 | http://www.pornhubpremium.com/view_video.php?viewkey=677566364 |
| Brannon Rhodes And Khloe Kush Trade Off Giving It | https://www.wankz.com/brannon-rhodes-and-khloe-kush-trade-off-giving-it-850218 | http://www.pornhubpremium.com/view_video.php?viewkey=982782315 |
| Priya Rai Fucks Her Professor Alec Knight For The Grade | http://www.wankz.com/priya-rai-fucks-her-professor-alec-knight-for-the-grade-934737 | https://www.pornhubpremium.com/view_video.php?viewkey=812055624 |
| Guy Gets Caught In The Act And Turns Female On | http://www.wankz.com/guy-gets-caught-in-the-act-and-turns-female-on-1746030 | http://www.pornhubpremium.com/view_video.php?viewkey=ph582b1b86463f5 |
| Hot Milfs - Taking It Deep Hardcore Style | http://www.wankz.com/hot-milfs-taking-it-deep-hardcore-style-833015 | https://www.pornhubpremium.com/view_video.php?viewkey=1782431384 |
| Nicole Grey Is Ready For A Hot Fuck Session | http://www.wankz.com/nicole-grey-is-ready-for-a-hot-fuck-session-818017 | http://www.pornhubpremium.com/view_video.php?viewkey=1358853742 |
| Young Wild Teen Iris Rose is Legal and Ready to Fuck! | http://www.wankz.com/young-wild-teen-iris-rose-is-legal-and-ready-to-fuck-2925090 | https://www.pornhubpremium.com/view_video.php?viewkey=ph56b3e35cf28e7 |
| Sexy Amateur Babe Loves To Fuck His Big Meat | https://www.wankz.com/sexy-amateur-babe-loves-to-fuck-his-big-meat-1016064 | http://www.pornhubpremium.com/view_video.php?viewkey=1226742319 |
| Billy Glide Enjoys The Foxy Brooke Wylde | http://www.wankz.com/billy-glide-enjoys-the-foxy-brooke-wylde-1657464 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5766a27763125 |
| Billy Glide Has The Meat That Olivia Wilder Craves | http://www.wankz.com/billy-glide-has-the-meat-that-olivia-wilder-craves-1601340 | https://www.pornhubpremium.com/view_video.php?viewkey=ph5766a277632a8 |
| Bradley Remington Bangs The Eager Katerina Kay | http://www.wankz.com/bradley-remington-bangs-the-eager-katerina-kay-1602544 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5766a27763c0b |
| Christian Experiences What It's Like To Be In Eden | http://www.wankz.com/christian-experiences-what-it-s-like-to-be-in-eden-1601308 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5766a27774a86 |
| Elektra Rose Needs | http://www.wankz.com/elektra-rose-needs- | http://www.pornhubpremium.com/view_video.ph |

March 24, 2017
Page 17

| | | |
|---|---|---|
| Her Fridge Fixed By Will Powers | her-fridge-fixed-by-will-powers-1361482 | p?viewkey=ph5766a27773db8 |
| Evi Fox Gets Her Pink Pussy Pounded By Will Powers | http://www.wankz.com/evi-fox-gets-her-pink-pussy-pounded-by-will-powers-1602534 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5766a2777467b |
| Gorgeous Light Skinned Hos Adrian Maya And Julie Kay | http://www.wankz.com/gorgeous-light-skinned-hos-adrian-maya-and-julie-kay-1369362 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5766a277af6c5 |
| Gorgeous Petite Teen Mia Austin With Talon | http://www.wankz.com/gorgeous-petite-teen-mia-austin-with-talon-1380366 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5766a277af2e7 |
| Jerry And Victoria Are A Match Made In Heaven. | http://www.wankz.com/jerry-and-victoria-are-a-match-made-in-heaven-1361486 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5766a277ce1df |
| Jerry Tests To See If Kelsi Is As Fit As She Looks | http://www.wankz.com/jerry-tests-to-see-if-kelsi-is-as-fit-as-she-looks-1596496 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5766a277ce62c |
| Lila And Adriana Play With Their Pussies | http://www.wankz.com/lila-and-adriana-play-with-their-pussies-1784840 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5766a277cdbc3 |
| Mecedes Carrera Gags On Mike Hunt's Shaft | http://www.wankz.com/mecedes-carrera-gags-on-mike-hunt-s-shaft-1398680 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5766a277ce7af |
| Megan Brown And Levi Cash Go At It Real Hard | http://www.wankz.com/megan-brown-and-levi-cash-go-at-it-real-hard-850229 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5766a277cdbd7 |
| MILF Boss Mercedes Uses Her Sexy Ass to Seduce Employee | http://www.wankz.com/milf-boss-mercedes-uses-her-sexy-ass-to-seduce-employee-1518936 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5766a277dd981 |
| Milf Tori Avano Gets A Good Dick To Suck | http://www.wankz.com/milf-tori-avano-gets-a-good-dick-to-suck-1673836 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5766a277de2aa |
| Naive Teen Ziggy Gets Stretched Out to the Max! | http://www.wankz.com/naive-teen-ziggy-gets-stretched-out-to-the-max-1515384 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5766a277df7a4 |
| Natalie Monroe Is A Filthy Slut That Loves Fucking HD | http://www.wankz.com/natalie-monroe-is-a-filthy-slut-that-loves-fucking-1833848 | https://www.pornhubpremium.com/view_video.php?viewkey=ph5766a277df1a0 |
| Romeo Price Bangs Hot Blonde Amanda Tate | http://www.wankz.com/romeo-price-bangs-hot-blonde-amanda-tate-1369360 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5766a277e049c |
| Romeo Price Finally Gets His Wish With Kacy Lane | http://www.wankz.com/romeo-price-finally-gets-his-wish-with-kacy-lane-1368358 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5766a277dfa52 |
| Anton Bends Over And Drills Curvy Marina | http://www.wankz.com/anton-bends-over-and-drills-curvy-marina-838550 | http://www.pornhubpremium.com/view_video.php?viewkey=58816998 |
| Beautiful Latina With Big Tits Gets Laid Down And Fucked | http://www.wankz.com/beautiful-latina-with-big-tits-gets-laid-down-and-fucked-934736 | https://www.pornhubpremium.com/view_video.php?viewkey=1055411030 |
| Claire Dames Gets Spunk All Over Her Big Melons From | https://www.wankz.com/claire-dames-gets-spunk-all-over-her-big-melons-from-marco-rivera-839404 | https://www.pornhubpremium.com/view_video.php?viewkey=1247557439 |
| Naughty Student Tries To Get Good Grades | http://www.wankz.com/naughty-student-tries-to-get-good-grades-932646 | https://www.pornhubpremium.com/view_video.php?viewkey=1555973232 |

March 24, 2017
Page 18

| | | |
|---|---|---|
| Prostitute Gets Picked Up Off Of The Street And Fucked | https://www.wankz.com/prostitute-gets-picked-up-off-of-the-street-and-fucked-1015839 | http://www.pornhubpremium.com/view_video.php?viewkey=1724885650 |
| Dirty Harry Loves Titty Fucking Shay Fox | https://www.wankz.com/dirty-harry-loves-titty-fucking-shay-fox-851383 | https://www.pornhubpremium.com/view_video.php?viewkey=657200994 |
| Tori Black Gets Her Tight Teen Pussy Poked By Donny Long | http://www.wankz.com/tori-black-gets-her-tight-teen-pussy-poked-by-donny-long-823801 | https://www.pornhubpremium.com/view_video.php?viewkey=20967821 |
| Eve Evans Takes Her Relationship To A Very Sexual Level | http://www.wankz.com/eve-evans-takes-her-relationship-to-a-very-sexual-level-828893 | https://www.pornhubpremium.com/view_video.php?viewkey=929986807 |
| Ultra-Sexy Teen Abby Cross Gets Drilled By Her Boss! | http://www.wankz.com/ultra-sexy-teen-abby-cross-gets-drilled-by-her-boss-1146310 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57033e76c1b2e |
| Three Busty Ladies Seduce The Massage Therapist | http://www.wankz.com/three-busty-ladies-seduce-the-massage-therapist-850830 | https://www.pornhubpremium.com/view_video.php?viewkey=ph5703665aca3cc |
| Alanah Rae Has Fun Getting Fucked By Will Powers | http://www.wankz.com/alanah-rae-has-fun-getting-fucked-by-will-powers-835889 | http://www.pornhubpremium.com/view_video.php?viewkey=ph570367472dc82 |
| Unbelievable Face-Fucking With Beautiful Alina West | http://www.wankz.com/unbelievable-face-fucking-with-beautiful-alina-west-1176920 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57036bad4853e |
| Sexy Alison Rey Will Do Anything To Keep Her Job | http://www.wankz.com/sexy-alison-rey-will-do-anything-to-keep-her-job-1272570 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57036d5a548cd |
| Chris Strokes Gets Some Laundry Done With Alyssa Branch | http://www.wankz.com/chris-strokes-gets-some-laundry-done-with-alyssa-branch-851820 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5703702d21c5b |
| Xander and Sexy Amara Love to Netflix and Drill! | http://www.wankz.com/xander-and-sexy-amara-love-to-netflix-and-drill-3055315 | http://www.pornhubpremium.com/view_video.php?viewkey=ph570372ae90aca |
| Gorgeous Ebony Babes Ana and Lisa Finger Their Twats | http://www.wankz.com/gorgeous-ebony-babes-ana-and-lisa-finger-their-twats-1139966 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5703732b0fb03 |
| Gorgeous Ebony Babes Ana and Lisa Finger Their Twats | https://www.wankz.com/gorgeous-ebony-babes-ana-and-lisa-finger-their-twats-1139966 | https://www.pornhubpremium.com/view_video.php?viewkey=ph5703732b0fb03 |
| 18 year-old Teen Anastasia Sucks the Cum Out of Her Tutor | http://www.wankz.com/18-year-old-teen-anastasia-sucks-the-cum-out-of-her-tutor-2913106 | http://www.pornhubpremium.com/view_video.php?viewkey=ph570373da6c4f3 |
| Precious Little Cheerleading Teen Gets Screwed Hard! | http://www.wankz.com/precious-little-cheerleading-teen-gets-screwed-hard-3105984 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57038b9c268af |
| Gorgeous Brunette Ashley Adams in Elegant Hardcore Sex | http://www.wankz.com/gorgeous-brunette-ashley-adams-in-elegant-hardcore-sex-1202124 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57038ca688e73 |
| Stripper Ayden Blue Rides More Than One Pole With Billy Glide | http://www.wankz.com/stripper-ayden-blue-rides-more-than-one-pole-with-billy-glide-837872 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5703901a4ba25 |

March 24, 2017
Page 19

| | | |
|---|---|---|
| Big Bottomed Bentley Gets Pounded with Sexy Panties On | https://www.wankz.com/big-bottomed-bentley-gets-pounded-with-sexy-panties-on-1202114 | https://www.pornhubpremium.com/view_video.php?viewkey=ph570390c7a49f4 |
| Jerry Gives Fresh Young Ally Brooks Some Sexual Tips With His Dick | http://www.wankz.com/jerry-gives-fresh-young-ally-brooks-some-sexual-tips-with-his-dick-1510394 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57036f798f893 |
| Drop Dead Gorgeous Amanda Bryant Gets Some Man Meat | http://www.wankz.com/drop-dead-gorgeous-amanda-bryant-gets-some-man-meat-817997 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5703722d805fc |
| Tony Rubino And Blonde Avril Hall Having Sexy Fuckfest | http://www.wankz.com/tony-rubino-and-blonde-avril-hall-having-sexy-fuckfest-1015856 | https://www.pornhubpremium.com/view_video.php?viewkey=ph57038fb0b7b89 |
| Levi Cash Gets The Time Of His Life With Alexis Grace | http://www.wankz.com/levi-cash-gets-the-time-of-his-life-with-alexis-grace-835817 | https://www.pornhubpremium.com/view_video.php?viewkey=ph570369f323bde |
| Busty Step-Mom Fucks Her Step-Son For Revenge | http://www.wankz.com/busty-step-mom-fucks-her-step-son-for-revenge-1176908 | http://www.pornhubpremium.com/view_video.php?viewkey=ph7036de8b7343 |
| Daniel Hunter Gets To Enjoy Ava Alvares | http://www.wankz.com/daniel-hunter-gets-to-enjoy-ava-alvares-2038878 | https://www.pornhubpremium.com/view_video.php?viewkey=ph57038eeb99bf7 |
| MILF August Taylor Has Giant Tits That You Have to See! | http://www.wankz.com/milf-august-taylor-has-giant-tits-that-you-have-to-see-2654058 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57038e296d9b1 |
| 18 Yr Old Alice Gets Caught Masturbating | http://www.wankz.com/18-yr-old-alice-gets-caught-masturbating-1398686 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57036b2b66bda |
| Luscious Blonde Teen Ally Must Fuck To Graduate | http://www.wankz.com/luscious-blonde-teen-ally-must-fuck-to-graduate-1146172 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57036eeb6f611 |
| Inexperienced Teen's First Time with Real Porno Cock! | http://www.wankz.com/inexperienced-teen-s-first-time-with-real-porno-cock-2956828 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57036527dd286 |
| Loretta Loren And Christian Fuck After A Workout | http://www.wankz.com/loretta-loren-and-christian-fuck-after-a-workout-895356 | http://www.pornhubpremium.com/view_video.php?viewkey=903929830 |
| Knockout Beauty Kelly Bryant Is Riding On A Hard Dick | http://www.wankz.com/knockout-beauty-kelly-bryant-is-riding-on-a-hard-dick-836963 | http://www.pornhubpremium.com/view_video.php?viewkey=ph56b3dd9f3d142 |
| Bathing Babe Dayna Vendetta Gets Clean Before A Hot Fuck | http://www.wankz.com/bathing-babe-dayna-vendetta-gets-clean-before-a-hot-fuck-767393 | http://www.pornhubpremium.com/view_video.php?viewkey=ph580f2a285b558 |
| Curvy Brat Madison Chandler Gets Her First Fat Cock | http://www.wankz.com/curvy-brat-madison-chandler-gets-her-first-fat-cock-767397 | https://www.pornhubpremium.com/view_video.php?viewkey=931151108 |
| A Couple Of Friends Get Down And Dirty Pussy Licking | https://www.wankz.com/a-couple-of-friends-get-down-and-dirty-pussy-licking-839914 | https://www.pornhubpremium.com/view_video.php?viewkey=1208291140 |
| Hot Blonde Teen Gets Picked Up At The Mall | http://www.wankz.com/hot-blonde-teen-gets-picked-up-at-the-mall-823804 | https://www.pornhubpremium.com/view_video.php?viewkey=568866838 |
| Two Sexy Black | http://www.wankz.com/two-sexy-black- | http://www.pornhubpremium.com/view_video.ph |

March 24, 2017
Page 20

| | | |
|---|---|---|
| Lesbian Girls and a Lucky Sybian | lesbian-girls-and-a-lucky-sybian-3051668 | p?viewkey=ph574b02de3cebf |
| Newly Weds Enjoy Fucking In Their New Home | http://www.wankz.com/newly-weds-enjoy-fucking-in-their-new-home-838345 | http://www.pornhubpremium.com/view_video.php?viewkey=1362252716 |
| Alec Knight Tit Fucks Gianna Michaels Big Tits | http://www.wankz.com/alec-knight-tit-fucks-gianna-michaels-big-tits-1798818 | https://www.pornhubpremium.com/view_video.php?viewkey=1967596555 |
| Lee Stone And Whitney Stevens Fuck On A Couch | http://www.wankz.com/lee-stone-and-whitney-stevens-fuck-on-a-couch-823758 | https://www.pornhubpremium.com/view_video.php?viewkey=501109912 |
| Busty Blonde Experiments With Interacial Sex | http://www.wankz.com/busty-blonde-experiments-with-interacial-sex-823753 | https://www.pornhubpremium.com/view_video.php?viewkey=736114432 |
| Claire Dames Seduces Bruce Venture While Doing Laundry | https://www.wankz.com/claire-dames-seduces-bruce-venture-while-doing-laundry-837663 | https://www.pornhubpremium.com/view_video.php?viewkey=522280313 |
| Bruce Penetrates Little Sasha With His Massive Dick | https://www.wankz.com/bruce-penetrates-little-sasha-with-his-massive-dick-852871 | https://www.pornhubpremium.com/view_video.php?viewkey=478645061 |
| Veronica Rodriguez Interviews For A New Job - Taking Cock | https://www.wankz.com/veronica-rodriguez-interviews-for-a-new-job-taking-cock-851819 | https://www.pornhubpremium.com/view_video.php?viewkey=924975140 |
| Madison Gets The Message From Her Romeo And His Huge Cock | http://www.wankz.com/madison-gets-the-message-from-her-romeo-and-his-huge-cock-2034830 | https://www.pornhubpremium.com/view_video.php?viewkey=744286536 |
| Horny Whitney Stevens Takes Charge In The Bedroom | http://www.wankz.com/horny-whitney-stevens-takes-charge-in-the-bedroom-934750 | https://www.pornhubpremium.com/view_video.php?viewkey=758622830 |
| Three Busty Ladies Seduce The Massage Therapist | https://www.wankz.com/three-busty-ladies-seduce-the-massage-therapist-850830 | https://www.pornhubpremium.com/view_video.php?viewkey=ph580a999c13740 |
| Billy Glide Loves Younger Women Sucking His Hard Dick | https://www.wankz.com/billy-glide-loves-younger-women-sucking-his-hard-dick-852918 | https://www.pornhubpremium.com/view_video.php?viewkey=ph580a999c3719e |
| Xander and Sexy Amara Love to Netflix and Drill! | http://www.wankz.com/xander-and-sexy-amara-love-to-netflix-and-drill-3055315 | http://www.pornhubpremium.com/view_video.php?viewkey=ph580a999c627ae |
| 18 year-old Teen Anastasia Sucks the Cum Out of Her Tutor | http://www.wankz.com/18-year-old-teen-anastasia-sucks-the-cum-out-of-her-tutor-2913106 | http://www.pornhubpremium.com/view_video.php?viewkey=ph580a999a7f562 |
| Ashli Orio Bruce Venture And Nico Have A Threeway | http://www.wankz.com/ashli-orio-bruce-venture-and-nico-have-a-threeway-838187 | https://www.pornhubpremium.com/view_video.php?viewkey=ph580a999aa021c |
| Abby Is Showing Off What She Has To Catch A Man | http://www.wankz.com/abby-is-showing-off-what-she-has-to-catch-a-man-767395 | http://www.pornhubpremium.com/view_video.php?viewkey=ph580a999ab65bd |
| Voluptuous Blonde Valerie Taken Advantage of By Her | http://www.wankz.com/voluptuous-blonde-valerie-taken-advantage-of-by-her-boss-2839238 | http://www.pornhubpremium.com/view_video.php?viewkey=ph580a81392b102 |

March 24, 2017
Page 21

| Boss | | |
|---|---|---|
| Exquisite MILF Veronica Avluv Gets FISTED and Fucked! | https://www.wankz.com/exquisite-milf-veronica-avluv-gets-fisted-and-fucked-2653448 | https://www.pornhubpremium.com/view_video.php?viewkey=ph580a8137a4365 |
| Irresistible Cougar Boss Sarah Vandella Stalks Employee | http://www.wankz.com/irresistible-cougar-boss-sarah-vandella-stalks-employee-2590914 | http://www.pornhubpremium.com/view_video.php?viewkey=ph580a8137dd660 |
| New Office Assistant Alice March Aims to Please Her Boss! | http://www.wankz.com/new-office-assistant-alice-march-aims-to-please-her-boss-2651310 | http://www.pornhubpremium.com/view_video.php?viewkey=ph580a999ade2f3 |
| CRAZY Cute Teen Lily Jordan Gets Fucked So Hard | http://www.wankz.com/crazy-cute-teen-lily-jordan-gets-fucked-so-hard-2472452 | http://www.pornhubpremium.com/view_video.php?viewkey=ph580a6999730df |
| Misty Vonage Loves Justin Long's Black Cock | http://www.wankz.com/misty-vonage-loves-justin-long-s-black-cock-816977 | https://www.pornhubpremium.com/view_video.php?viewkey=ph580a69999d41e |
| Billy Glides Right Into Noelle Easton's Pussy | http://www.wankz.com/billy-glides-right-into-noelle-easton-s-pussy-2043057 | http://www.pornhubpremium.com/view_video.php?viewkey=ph580a69985b025 |
| Sabal La Roc Gets Her Cunt Fucked Hard By Jonny Slim | http://www.wankz.com/sabal-la-roc-gets-her-cunt-fucked-hard-by-jonny-slim-850215 | http://www.pornhubpremium.com/view_video.php?viewkey=ph580a6998b23e1 |
| Intern Sara Luvv Fucks Her Way Up the Corporate Ladder | http://www.wankz.com/intern-sara-luvv-fucks-her-way-up-the-corporate-ladder-2593954 | https://www.pornhubpremium.com/view_video.php?viewkey=ph580a6998e40e2 |
| Tattooed MILF Sarah Jessie Finds Her Step-Son Jerking Off | http://www.wankz.com/tattooed-milf-sarah-jessie-finds-her-step-son-jerking-off-2417024 | https://www.pornhubpremium.com/view_video.php?viewkey=ph580a69991cef1 |
| Ultra-Sexy Teen Abby Cross Gets Drilled By Her Boss! | http://www.wankz.com/ultra-sexy-teen-abby-cross-gets-drilled-by-her-boss-1146310 | http://www.pornhubpremium.com/view_video.php?viewkey=ph580a8138776ad |
| Cute Teen Scarlett Sage is a Porn Virgin No More! | http://www.wankz.com/cute-teen-scarlett-sage-is-a-porn-virgin-no-more-2457272 | http://www.pornhubpremium.com/view_video.php?viewkey=ph580a813901527 |
| 18 Year Old Mia Hurley Sucks Off An Older Man | http://www.wankz.com/18-year-old-mia-hurley-sucks-off-an-older-man-1784850 | http://www.pornhubpremium.com/view_video.php?viewkey=ph576696bcb6a0f |
| After A Workout Candice Dare Is Craving A Fat Sausage | http://www.wankz.com/after-a-workout-candice-dare-is-craving-a-fat-sausage-1380960 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5765328acee80 |
| Aimee Black And Karmen Karma Hang Out With Scott Lyons | http://www.wankz.com/aimee-black-and-karmen-karma-hang-out-with-scott-lyons-1746028 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5765328acf66d |
| Alaina Kristar Brian Omally Getting Hard Fucking And Pleasing | http://www.wankz.com/alaina-kristar-brian-omally-getting-hard-fucking-and-pleasing-1369366 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5765328ad1aa2 |
| Alexis Grace Is Down To Fuck Ralph Long Today | http://www.wankz.com/alexis-grace-is-down-to-fuck-ralph-long-today-1784838 | https://www.pornhubpremium.com/view_video.php?viewkey=ph576696bcb6f37 |
| Ariana Grand And Scarlett Fever Have Some Fun | http://www.wankz.com/ariana-grand-and-scarlett-fever-have-some-fun-1398374 | http://www.pornhubpremium.com/view_video.php?viewkey=ph576696bcb718b |

March 24, 2017
Page 22

| | | |
|---|---|---|
| Arianny Uses Her Big Body To Fuck The Seed Out Of Her Stud | http://www.wankz.com/arianny-uses-her-big-body-to-fuck-the-seed-out-of-her-stud-1596494 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57669c0aaec16 |
| Assvengers Porn Parody - Episode I: Rise of the Hardon | http://www.wankz.com/assvengers-porn-parody-episode-i-rise-of-the-hardon-1178154 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57669c0aae985 |
| Beautiful Gabriella Paltrova Blows Her Doctor | http://www.wankz.com/beautiful-gabriella-paltrova-blows-her-doctor-1656442 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57669c0aaf87b |
| Bianca Breeze Gets Screwed On The Sofa By Her Boyfriend | http://www.wankz.com/bianca-breeze-gets-screwed-on-the-sofa-by-her-boyfriend-1656388 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57669c0aafdcc |
| Big Ass Babe Miley May Gets Oiled Up, Spanked And Boned | http://www.wankz.com/big-ass-babe-miley-may-gets-oiled-up-spanked-and-boned-1497926 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57669c0ab002c |
| Bradley Remington And Cali Carter Are Fuck Buddies. | http://www.wankz.com/bradley-remington-and-cali-carter-are-fuck-buddies-1790612 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5765328ad1da4 |
| Bradley Remington And Deanna Dare Hot Fuck | http://www.wankz.com/bradley-remington-and-deanna-dare-hot-fuck-1369356 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5765328ad2634 |
| Brunette In Stockings Is A Dirty Fucker And Loves It | http://www.wankz.com/brunette-in-stockings-is-a-dirty-fucker-and-loves-it-1830900 | http://www.pornhubpremium.com/view_video.php?viewkey=ph576696bcb6d12 |
| Busty Step-Mom Fucks Her Step-Son For Revenge | http://www.wankz.com/busty-step-mom-fucks-her-step-son-for-revenge-1176908 | http://www.pornhubpremium.com/view_video.php?viewkey=ph576696bcb7b52 |
| Cassidy Banks And Jerry A Very Hot Couple Doing First Time | http://www.wankz.com/cassidy-banks-and-jerry-a-very-hot-couple-doing-first-time-1354942 | http://www.pornhubpremium.com/view_video.php?viewkey=ph576696bcb7992 |
| Catholic Schoolgirl Kacy Lane Gets Creampied | http://www.wankz.com/catholic-schoolgirl-kacy-lane-gets-creampied-1168670 | http://www.pornhubpremium.com/view_video.php?viewkey=ph576696bcc5c9c |
| Chanell Heart and Kay Love Share A Sensual Lesbian Experience | http://www.wankz.com/chanell-heart-and-kay-love-share-a-sensual-lesbian-experience-1497906 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57669c0ab2635 |
| Christian Fucks Gorgeous Dianna Dee In Her Pussy | http://www.wankz.com/christian-fucks-gorgeous-dianna-dee-in-her-pussy-1835468 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5765328adf0e1 |
| Christian Rocks Lilith Lust's Tight Little Twat | http://www.wankz.com/christian-rocks-lilith-lust-s-tight-little-twat-1673840 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5765328ae1a3f |
| Christie Sweet And Brandi Fox Give In To Ebony Fantasies | http://www.wankz.com/christie-sweet-and-brandi-fox-give-in-to-ebony-fantasies-1706054 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5765328ae1d58 |
| Clut Cherry Ferretti Gets Down For A Fuck | http://www.wankz.com/clut-cherry-ferretti-gets-down-for-a-fuck-1656430 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57669c0abe612 |
| Crazed Modeling Agent Suckers Hot | http://www.wankz.com/crazed-modeling-agent-suckers-hot-teen-into-sex-1184042 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57669c0ac0bc3 |

March 24, 2017
Page 23

| Teen into Sex | | |
|---|---|---|
| Cute Petite Brunette Seduces An Older Man | http://www.wankz.com/cute-petite-brunette-seduces-an-older-man-1546542 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57669c0ac0b9e |
| Daisy Haze Gets Her Pussy Pounded With Big Cock | http://www.wankz.com/daisy-haze-gets-her-pussy-pounded-with-big-cock-1790618 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57669c0ac00d4 |
| Darling Rachele Has The Best Juiciest Natural Tits Ever | http://www.wankz.com/darling-rachele-has-the-best-juiciest-natural-tits-ever-1528990 | http://www.pornhubpremium.com/view_video.php?viewkey=ph576696bcc6b88 |
| Dual Interview Turns Into Lesbian Loving | http://www.wankz.com/dual-interview-turns-into-lesbian-loving-1800652 | http://www.pornhubpremium.com/view_video.php?viewkey=ph576696bcc6caa |
| Erotic Date With The Sexy Girl Next Door | http://www.wankz.com/erotic-date-with-the-sexy-girl-next-door-1369354 | http://www.pornhubpremium.com/view_video.php?viewkey=ph576696bcc6a4d |
| Black Lesbians Decide To Play With Each Other | http://www.wankz.com/black-lesbians-decide-to-play-with-each-other-1406202 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5765328ad1cec |
| Nicky Ferrari Loves To Get Her Mature Pussy Filled | http://www.wankz.com/nicky-ferrari-loves-to-get-her-mature-pussy-filled-1602532 | http://www.pornhubpremium.com/view_video.php?viewkey=1227934198 |
| Huge Tittied Ebony Maserati Fucks Huge White Cock | http://www.wankz.com/huge-tittied-ebony-maserati-fucks-huge-white-cock-1354926 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57e8d24c35f5f |
| Billy Glides Right Into Noelle Easton's Pussy | http://www.wankz.com/billy-glides-right-into-noelle-easton-s-pussy-2043057 | http://www.pornhubpremium.com/view_video.php?viewkey=ph56628935c6cbb |
| Arianny Uses Her Big Body To Fuck The Seed Out Of Her Stud | http://www.wankz.com/arianny-uses-her-big-body-to-fuck-the-seed-out-of-her-stud-1596494 | http://www.pornhubpremium.com/view_video.php?viewkey=ph568175b2b01e8 |
| Daniel Hunter Gets To Enjoy Ava Alvares | http://www.wankz.com/daniel-hunter-gets-to-enjoy-ava-alvares-2038878 | https://www.pornhubpremium.com/view_video.php?viewkey=ph5837450684bb0 |
| Stripper Ayden Blue Rides More Than One Pole With Billy Glide | http://www.wankz.com/stripper-ayden-blue-rides-more-than-one-pole-with-billy-glide-837872 | http://www.pornhubpremium.com/view_video.php?viewkey=ph583745a9c787c |
| Sexy Dava Foxx Keeps Her Job By Fucking Her Boss! | http://www.wankz.com/sexy-dava-foxx-keeps-her-job-by-fucking-her-boss-3144328 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5837462689f98 |
| Jayden Lee Gets Her Hole Stuffed By Levi Cash | http://www.wankz.com/jayden-lee-gets-her-hole-stuffed-by-levi-cash-816236 | http://www.pornhubpremium.com/view_video.php?viewkey=ph583746712251f |
| Two Sexy Black Lesbian Girls and a Lucky Sybian | http://www.wankz.com/two-sexy-black-lesbian-girls-and-a-lucky-sybian-3051668 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5837470c10d69 |
| Sexy Cute 18-year-old Teen Joseline Loves Bad Boys! | http://www.wankz.com/sexy-cute-18-year-old-teen-joseline-loves-bad-boys-3159940 | http://www.pornhubpremium.com/view_video.php?viewkey=ph583747bbb72ad |
| Nikki Daniels Is A Dirty Whore That Loves To Fuck | http://www.wankz.com/nikki-daniels-is-a-dirty-whore-that-loves-to-fuck-1361484 | http://www.pornhubpremium.com/view_video.php?viewkey=ph583748883cb67 |
| Blonde MILF Boss in Sexy Stockings Always Gets Her Way! | http://www.wankz.com/blonde-milf-boss-in-sexy-stockings-always-gets-her-way-3142998 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5837491f2835f |
| Sexy MILF Boss | http://www.wankz.com/sexy-milf-boss- | https://www.pornhubpremium.com/view_video.p |

March 24, 2017
Page 24

| | | |
|---|---|---|
| Syren De Mer Exploits Employee for Dick | syren-de-mer-exploits-employee-for-dick-3007056 | hp?viewkey=ph583749a32ca66 |
| Assvengers Porn Parody - Episode I: Rise of the Hardon | http://www.wankz.com/assvengers-porn-parody-episode-i-rise-of-the-hardon-1178154 | http://www.pornhubpremium.com/view_video.php?viewkey=ph58330ec0aaf7d |
| Jerry Is An Older Man Who Knows Exactly What He Wants | http://www.wankz.com/jerry-is-an-older-man-who-knows-exactly-what-he-wants-589566 | http://www.pornhubpremium.com/view_video.php?viewkey=1102774669 |
| Close Friends Leilani And Savana Want To Get Closer | https://www.wankz.com/close-friends-leilani-and-savana-want-to-get-closer-852866 | https://www.pornhubpremium.com/view_video.php?viewkey=1940571717 |
| Nicole Grey Is Ready For A Hot Fuck Session | http://www.wankz.com/nicole-grey-is-ready-for-a-hot-fuck-session-818017 | http://www.pornhubpremium.com/view_video.php?viewkey=1766865162 |
| Extremely Sexy MILF Nina Elle Shows Why She's the Boss | http://www.wankz.com/extremely-sexy-milf-nina-elle-shows-why-she-s-the-boss-1272574 | http://www.pornhubpremium.com/view_video.php?viewkey=ph56165cb2a1c69 |
| Cindy Starfall Rubs Her Pussy And Eats Popsicle | http://www.wankz.com/cindy-starfall-rubs-her-pussy-and-eats-popsicle-2033118 | http://www.pornhubpremium.com/view_video.php?viewkey=ph571bab2c3a498 |
| Christian Experiences What It's Like To Be In Eden | http://www.wankz.com/christian-experiences-what-it-s-like-to-be-in-eden-1601308 | http://www.pornhubpremium.com/view_video.php?viewkey=ph571bb26184670 |
| Christie Sweet And Brandi Fox Give In To Ebony Fantasies | http://www.wankz.com/christie-sweet-and-brandi-fox-give-in-to-ebony-fantasies-1706054 | http://www.pornhubpremium.com/view_video.php?viewkey=ph571ba9a320eec |
| Young Couple Get Together For Love Making Session | http://www.wankz.com/young-couple-get-together-for-love-making-session-1835462 | http://www.pornhubpremium.com/view_video.php?viewkey=ph571ba63fbc32b |
| Hot Horny Secretary Christina Snow Fucks Her Boss | http://www.wankz.com/hot-horny-secretary-christina-snow-fucks-her-boss-1651706 | http://www.pornhubpremium.com/view_video.php?viewkey=ph571baaaebb42f |
| Casey Cumz Wants A Taste Of Sonny Nash's Nosh | https://www.wankz.com/casey-cumz-wants-a-taste-of-sonny-nash-s-nosh-1679266 | https://www.pornhubpremium.com/view_video.php?viewkey=ph571b9e907ace9 |
| Hot Cece Stone Pounded By Football Star | http://www.wankz.com/hot-cece-stone-pounded-by-football-star-1675908 | http://www.pornhubpremium.com/view_video.php?viewkey=ph571ba12635d92 |
| Guy Strolls Down The Park And Fines Beautiful Blond Slut | http://www.wankz.com/guy-strolls-down-the-park-and-fines-beautiful-blond-slut-589562 | https://www.pornhubpremium.com/view_video.php?viewkey=ph571ba439a89bb |
| Clut Cherry Ferretti Gets Down For A Fuck | http://www.wankz.com/clut-cherry-ferretti-gets-down-for-a-fuck-1656430 | http://www.pornhubpremium.com/view_video.php?viewkey=ph571ba4e49f45c |
| Talon Picks Himself Up A Cutie Blonde To Take Home | http://www.wankz.com/talon-picks-himself-up-a-cutie-blonde-to-take-home-1656432 | http://www.pornhubpremium.com/view_video.php?viewkey=ph571ba53914369 |
| Charlee Chase Sucks And Rides On A Big Cock | http://www.wankz.com/charlee-chase-sucks-and-rides-on-a-big-cock-1354940 | http://www.pornhubpremium.com/view_video.php?viewkey=ph571ba38a63184 |
| Carmen Callaway | http://www.wankz.com/carmen-callaway- | https://www.pornhubpremium.com/view_video.p |

March 24, 2017
Page 25

| Can't Wait To Handle This Huge Cock | can-t-wait-to-handle-this-huge-cock-2038858 | hp?viewkey=ph571b9ccb97ffb |
|---|---|---|
| Daisy Haze Gets Her Pussy Pounded With Big Cock | http://www.wankz.com/daisy-haze-gets-her-pussy-pounded-with-big-cock-1790618 | http://www.pornhubpremium.com/view_video.php?viewkey=ph571baccbeb37d |
| From Cute Parking Lot Pickup To Apartment Hookup | http://www.wankz.com/from-cute-parking-lot-pickup-to-apartment-hookup-1015982 | https://www.pornhubpremium.com/view_video.php?viewkey=ph571badb1d16d0 |
| Dana Dearmond Takes It Up The Ass From Jenner | http://www.wankz.com/dana-dearmond-takes-it-up-the-ass-from-jenner-1798830 | https://www.pornhubpremium.com/view_video.php?viewkey=ph571bae5242c56 |
| Bathing Babe Dayna Vendetta Gets Clean Before A Hot Fuck | http://www.wankz.com/bathing-babe-dayna-vendetta-gets-clean-before-a-hot-fuck-767393 | http://www.pornhubpremium.com/view_video.php?viewkey=ph571baf19d8b7b |
| Bradley Remington And Deanna Dare Hot Fuck | http://www.wankz.com/bradley-remington-and-deanna-dare-hot-fuck-1369356 | http://www.pornhubpremium.com/view_video.php?viewkey=ph571bafb7336c9 |
| Christian Fucks Gorgeous Dianna Dee In Her Pussy | http://www.wankz.com/christian-fucks-gorgeous-dianna-dee-in-her-pussy-1835446 | http://www.pornhubpremium.com/view_video.php?viewkey=ph571bb0b802663 |
| Eden Adams And Kelly Skyline Lez Out And Get Cock From Chris Johnson | http://www.wankz.com/eden-adams-and-kelly-skyline-lez-out-and-get-cock-from-chris-johnson-1798844 | http://www.pornhubpremium.com/view_video.php?viewkey=ph571bb18e04a95 |
| Elektra Rose Needs Her Fridge Fixed By Will Powers | http://www.wankz.com/elektra-rose-needs-her-fridge-fixed-by-will-powers-1361482 | http://www.pornhubpremium.com/view_video.php?viewkey=ph571bb44e75aa4 |
| Cassidy Banks And Jerry A Very Hot Couple Doing First Time | http://www.wankz.com/cassidy-banks-and-jerry-a-very-hot-couple-doing-first-time-1354942 | http://www.pornhubpremium.com/view_video.php?viewkey=ph571ba05f5534d |
| Ebony Couple Strolls Down Street And Finds Great Opportunity. | http://www.wankz.com/ebony-couple-strolls-down-street-and-finds-great-opportunity-589560 | https://www.pornhubpremium.com/view_video.php?viewkey=ph571ba1c951d9d |
| Sports Trainer Nails A Petite Teen Hottie | http://www.wankz.com/sports-trainer-nails-a-petite-teen-hottie-1406204 | http://www.pornhubpremium.com/view_video.php?viewkey=ph571b9c41a7e87 |
| Sonny Nash Sticks His Rod Deep Inside Caroline De Jaie | http://www.wankz.com/sonny-nash-sticks-his-rod-deep-inside-caroline-de-jaie-1673832 | http://www.pornhubpremium.com/view_video.php?viewkey=ph571b9d93eef6c |
| Romeo Is Tamed By A Bad Stacked Slut With Naughty Ideas. | http://www.wankz.com/romeo-is-tamed-by-a-bad-stacked-slut-with-naughty-ideas-1406198 | http://www.pornhubpremium.com/view_video.php?viewkey=ph571b9e135b9a0 |
| Casey Cumz Likes Her Mouth Taped And Her Pussy Wet | https://www.wankz.com/casey-cumz-likes-her-mouth-taped-and-her-pussy-wet-765608 | https://www.pornhubpremium.com/view_video.php?viewkey=ph571b9fdd22511 |
| Home Alone- An Unexpected Threesome A Night To Remember | http://www.wankz.com/home-alone-an-unexpected-threesome-a-night-to-remember-1842282 | https://www.pornhubpremium.com/view_video.php?viewkey=ph571babdc96f52 |
| Sexy Babe Wants A | http://www.wankz.com/sexy-babe-wants- | http://www.pornhubpremium.com/view_video.ph |

March 24, 2017
Page 26

| | | |
|---|---|---|
| Raise And Is Willing To Fuck For It | a-raise-and-is-willing-to-fuck-for-it-1368354 | p?viewkey=ph571ba2a3b5f3d |
| Talon And Deanna Start With Some Phone Sex | http://www.wankz.com/talon-and-deanna-start-with-some-phone-sex-1368412 | http://www.pornhubpremium.com/view_video.php?viewkey=ph571bb0300ec45 |
| Sexy Wife Ela Darling Bangs Hard Hubby Scott Lyons | http://www.wankz.com/sexy-wife-ela-darling-bangs-hard-hubby-scott-lyons-1369370 | http://www.pornhubpremium.com/view_video.php?viewkey=ph571bb379dec53 |
| Nicki Hunter Gets Cum On Her Glasses After Sex | http://www.wankz.com/nicki-hunter-gets-cum-on-her-glasses-after-sex-918503 | https://www.pornhubpremium.com/view_video.php?viewkey=096fba7e608ac5ed2d85 |
| Seductive Svetlana In Red Takes On A Cock | https://www.wankz.com/seductive-svetlana-in-red-takes-on-a-cock-838547 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5733025c4438b |
| Queen MILF Veronica Avluv Loves Some Step-Son Cock! | https://www.wankz.com/queen-milf-veronica-avluv-loves-some-step-son-cock-2744054 | https://www.pornhubpremium.com/view_video.php?viewkey=ph57bf618c8fa45 |
| Unbelievable Face-Fucking With Beautiful Alina West | http://www.wankz.com/unbelievable-face-fucking-with-beautiful-alina-west-1176920 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5796a5cc8fa75 |
| Justin Long Shoves Black Fat Cock Into Blond Interns Pussy. | http://www.wankz.com/justin-long-shoves-black-fat-cock-into-blond-interns-pussy-1746024 | http://www.pornhubpremium.com/view_video.php?viewkey=301484505 |
| Leigh Charles And Samantha Wynter Make Lesbian Love | http://www.wankz.com/america-sucks-cock-before-taking-it-in-her-pussy-920349 | https://www.pornhubpremium.com/view_video.php?viewkey=ph568d5b5f73a39 |
| Meet Gorgeous Schoolgirl Fuck Gorgeous Schoolgirl | https://www.wankz.com/meet-gorgeous-schoolgirl-fuck-gorgeous-schoolgirl-851379 | https://www.pornhubpremium.com/view_video.php?viewkey=1762410986 |
| Anna Nova And Lola Have A Lesbian Ass Licking Session | https://www.wankz.com/anna-nova-and-lola-have-a-lesbian-ass-licking-session-839913 | https://www.pornhubpremium.com/view_video.php?viewkey=1343294542 |
| Nika Noire Gets More Than A Surprise From Her Crush | https://www.wankz.com/nika-noire-gets-more-than-a-surprise-from-her-crush-823626 | https://www.pornhubpremium.com/view_video.php?viewkey=280749314 |
| Veronica Rodriguez Interviews For A New Job - Taking Cock | https://www.wankz.com/veronica-rodriguez-interviews-for-a-new-job-taking-cock-851819 | https://www.pornhubpremium.com/view_video.php?viewkey=1043578648 |
| Veronica Rodriguez Interviews For A New Job - Taking Cock | https://www.wankz.com/veronica-rodriguez-interviews-for-a-new-job-taking-cock-851819 | https://www.pornhubpremium.com/view_video.php?viewkey=1353617333 |
| Megan Moore Sucks Joel Lawrence Off For A Better Grade | http://www.wankz.com/megan-moore-sucks-joel-lawrence-off-for-a-better-grade-935539 | https://www.pornhubpremium.com/view_video.php?viewkey=1562801244 |
| Sienne's Getting Cozy On A Colorful Couch | https://www.wankz.com/sienne-s-getting-cozy-on-a-colorful-couch-849605 | https://www.pornhubpremium.com/view_video.php?viewkey=887821088 |
| Kayla Carrera Has The World's Best Car Wash | http://www.wankz.com/kayla-carrera-has-the-world-s-best-car-wash-849119 | https://www.pornhubpremium.com/view_video.php?viewkey=602550310 |
| Romeo Price Fucks Beautiful Blonde Pristine Edge On The Couch | http://www.wankz.com/romeo-price-fucks-beautiful-blonde-pristine-edge-on-the-couch-1555356 | http://www.pornhubpremium.com/view_video.php?viewkey=ph55b3f4d25a48b |

March 24, 2017
Page 27

| | | |
|---|---|---|
| Imani Rose Getting Lesbian With Hot Chick Dariel Dukes | http://www.wankz.com/imani-rose-getting-lesbian-with-hot-chick-dariel-dukes-840776 | https://www.pornhubpremium.com/view_video.php?viewkey=479638703 |
| Rylee Richards Goes For A Ride On Justice Young | http://www.wankz.com/rylee-richards-goes-for-a-ride-on-justice-young-934749 | https://www.pornhubpremium.com/view_video.php?viewkey=2091348421 |
| Two Sexy Black Lesbian Girls and a Lucky Sybian | http://www.wankz.com/two-sexy-black-lesbian-girls-and-a-lucky-sybian-3051668 | http://www.pornhubpremium.com/view_video.php?viewkey=ph56bac39dd41d3 |
| Meet Gorgeous Schoolgirl Fuck Gorgeous Schoolgirl | https://www.wankz.com/meet-gorgeous-schoolgirl-fuck-gorgeous-schoolgirl-851379 | https://www.pornhubpremium.com/view_video.php?viewkey=455734210 |
| Marie Mccray Was On Her Way Home After Partying | http://www.wankz.com/marie-mccray-was-on-her-way-home-after-partying-816242 | https://www.pornhubpremium.com/view_video.php?viewkey=1820665458 |
| Lance And Angeline Have A Great Fuck Together | http://www.wankz.com/lance-and-angeline-have-a-great-fuck-together-923279 | http://www.pornhubpremium.com/view_video.php?viewkey=1884585009 |
| Lexi Little Knows How To Serve Deez Nuts Of Mike Deez | http://www.wankz.com/lexi-little-knows-how-to-serve-deez-nuts-of-mike-deez-856489 | https://www.pornhubpremium.com/view_video.php?viewkey=1870197655 |
| Beauty Dior Has A Special Taste For White Cock | http://www.wankz.com/beauty-dior-has-a-special-taste-for-white-cock-918520 | https://www.pornhubpremium.com/view_video.php?viewkey=1243050363 |
| Jerry Is An Older Man Who Knows Exactly What He Wants | http://www.wankz.com/jerry-is-an-older-man-who-knows-exactly-what-he-wants-589566 | https://www.pornhubpremium.com/view_video.php?viewkey=1377406540 |
| Want To Record An Album? Then Suck This Dick | http://www.wankz.com/want-to-record-an-album-then-suck-this-dick-850831 | http://www.pornhubpremium.com/view_video.php?viewkey=997278836 |
| Allie Jordan Has To Stay After Class For Being Bad | http://www.wankz.com/allie-jordan-has-to-stay-after-class-for-being-bad-841137 | https://www.pornhubpremium.com/view_video.php?viewkey=509961901 |
| What Can I Do To Get An A. I Really Need It. | http://www.wankz.com/what-can-i-do-to-get-an-a-i-really-need-it-935544 | https://www.pornhubpremium.com/view_video.php?viewkey=198935914 |
| Jasmine Blaze Fucks Her Teacher For A Better Grade | https://www.wankz.com/jasmine-blaze-fucks-her-teacher-for-a-better-grade-849608 | https://www.pornhubpremium.com/view_video.php?viewkey=891973063 |
| Student Gets A Plus For A Suck And Fuck Performance | http://www.wankz.com/student-gets-a-plus-for-a-suck-and-fuck-performance-935541 | http://www.pornhubpremium.com/view_video.php?viewkey=137295258 |
| Alexis Blaze Knows Exactly How To Earn Her 4.0 | http://www.wankz.com/alexis-blaze-knows-exactly-how-to-earn-her-4-0-1015837 | http://www.pornhubpremium.com/view_video.php?viewkey=1475290853 |
| What Can I Do To Get An A. I Really Need It. | http://www.wankz.com/what-can-i-do-to-get-an-a-i-really-need-it-935544 | https://www.pornhubpremium.com/view_video.php?viewkey=1955512887 |
| Student Tee Reel Takes On Teacher Maria Bellucci | http://www.wankz.com/student-tee-reel-takes-on-teacher-maria-bellucci-942391 | https://www.pornhubpremium.com/view_video.php?viewkey=1546363000 |
| Punk And Preppy Chicks Come Together | http://www.wankz.com/punk-and-preppy-chicks-come-together-nicely-932932 | https://www.pornhubpremium.com/view_video.php?viewkey=859310831 |

March 24, 2017
Page 28

| | | |
|---|---|---|
| Nicely | | |
| Brunette And Blonde Teens Fuck Each Other With Toys | http://www.wankz.com/brunette-and-blonde-teens-fuck-each-other-with-toys-815027 | http://www.pornhubpremium.com/view_video.php?viewkey=468664663 |
| Hot Asian Agnes Fucks Big Breasted Blonde Catrina | http://www.wankz.com/hot-asian-agnes-fucks-big-breasted-blonde-catrina-815030 | http://www.pornhubpremium.com/view_video.php?viewkey=2071670280 |
| Jenner Gets One Lucky Catch At A State Park. | http://www.wankz.com/jenner-gets-one-lucky-catch-at-a-state-park-928370 | https://www.pornhubpremium.com/view_video.php?viewkey=1111268659 |
| Skinny Ginger Takes Her First Taste Of Cock | http://www.wankz.com/skinny-ginger-takes-her-first-taste-of-cock-1354884 | http://www.pornhubpremium.com/view_video.php?viewkey=982649482 |
| Skinny Ginger Takes Her First Taste Of Cock | http://www.wankz.com/skinny-ginger-takes-her-first-taste-of-cock-1354884 | http://www.pornhubpremium.com/view_video.php?viewkey=ph56f291739439b |
| Skinny Ginger Takes Her First Taste Of Cock | http://www.wankz.com/skinny-ginger-takes-her-first-taste-of-cock-1354884 | http://www.pornhubpremium.com/view_video.php?viewkey=ph56f2a5be25c08 |
| Skinny Ginger Takes Her First Taste Of Cock | http://www.wankz.com/skinny-ginger-takes-her-first-taste-of-cock-1354884 | http://www.pornhubpremium.com/view_video.php?viewkey=ph56f2b6e41c41c |
| Alexis's Playful Teasing Ends In A Big Surprise | http://www.wankz.com/alexis-s-playful-teasing-ends-in-a-big-surprise-814831 | https://www.pornhubpremium.com/view_video.php?viewkey=243611073 |
| Newly Weds Enjoy Fucking In Their New Home | http://www.wankz.com/newly-weds-enjoy-fucking-in-their-new-home-838345 | http://www.pornhubpremium.com/view_video.php?viewkey=708868920 |
| Levi Cash Gets The Time Of His Life With Alexis Grace | http://www.wankz.com/levi-cash-gets-the-time-of-his-life-with-alexis-grace-835817 | https://www.pornhubpremium.com/view_video.php?viewkey=ph571105a5de2f3 |
| Billy Glide Has Wild Ride With Alison Tyler On The Couch | http://www.wankz.com/billy-glide-has-wild-ride-with-alison-tyler-on-the-couch-1679268 | http://www.pornhubpremium.com/view_video.php?viewkey=629821847 |
| Tiffany Holiday And Allie Sin Run And Suck For Fun | http://www.wankz.com/tiffany-holiday-and-allie-sin-run-and-suck-for-fun-923265 | https://www.pornhubpremium.com/view_video.php?viewkey=1241620731 |
| Aggressive MILF Has Her Way with Nervous Employee | http://www.wankz.com/aggressive-milf-has-her-way-with-nervous-employee-2207490 | https://www.pornhubpremium.com/view_video.php?viewkey=ph58351f3cb6ccb |
| Aggressive MILF Has Her Way with Nervous Employee | http://www.wankz.com/aggressive-milf-has-her-way-with-nervous-employee-2207490 | https://www.pornhubpremium.com/view_video.php?viewkey=ph583399b1146cf |
| If You Want To Keep Your Job You'll Fuck Me Hard | http://www.wankz.com/if-you-want-to-keep-your-job-you-ll-fuck-me-hard-765786 | https://www.pornhubpremium.com/view_video.php?viewkey=598296460 |
| Hot Threesome With Two Beautiful Teen Babes | https://www.wankz.com/hot-threesome-with-two-beautiful-teen-babes-838537 | https://www.pornhubpremium.com/view_video.php?viewkey=ph56217644f353e |
| Amia Miley Just Turned 18 And Is | http://www.wankz.com/amia-miley-just-turned-18-and-is-ready-to-get-fucked- | https://www.pornhubpremium.com/view_video.php?viewkey=1673061333 |

March 24, 2017
Page 29

| | | |
|---|---|---|
| Ready To Get Fucked | 819130 | |
| Anna Nova Giving A Pov Hand Blow And Tit Job | http://www.wankz.com/anna-nova-giving-a-pov-hand-blow-and-tit-job-918257 | http://www.pornhubpremium.com/view_video.php?viewkey=1024472200 |
| Anna Nova Giving A Pov Hand Blow And Tit Job | http://www.wankz.com/anna-nova-giving-a-pov-hand-blow-and-tit-job-918257 | http://www.pornhubpremium.com/view_video.php?viewkey=ph56c0902a9557e |
| April O'neil And The Big Dick Man - Tits Vs Dicks | https://www.wankz.com/april-o-neil-and-the-big-dick-man-tits-vs-dicks-856490 | https://www.pornhubpremium.com/view_video.php?viewkey=ph57182a886a47d |
| Arianny Uses Her Big Body To Fuck The Seed Out Of Her Stud | http://www.wankz.com/arianny-uses-her-big-body-to-fuck-the-seed-out-of-her-stud-1596494 | http://www.pornhubpremium.com/view_video.php?viewkey=ph56282cbd1cfbf |
| Hot Sexy Raver Slut Wants The Big Fat Cock | http://www.wankz.com/hot-sexy-raver-slut-wants-the-big-fat-cock-852156 | https://www.pornhubpremium.com/view_video.php?viewkey=1421446000 |
| Billy Glide And Ashli Orion Go To Pound Town Tonight | http://www.wankz.com/billy-glide-and-ashli-orion-go-to-pound-town-tonight-1016114 | https://www.pornhubpremium.com/view_video.php?viewkey=593659259 |
| Jon Jon Fucks Ashli Orion On The Pool Table | http://www.wankz.com/jon-jon-fucks-ashli-orion-on-the-pool-table-832737 | https://www.pornhubpremium.com/view_video.php?viewkey=534777926 |
| Naughty Schoolgirl Takes Her Teachers Dick | http://www.wankz.com/naughty-schoolgirl-takes-her-teachers-dick-820517 | https://www.pornhubpremium.com/view_video.php?viewkey=1962230972 |
| Will Finds A Tiny Chick And Pounds Her So Hard | http://www.wankz.com/will-finds-a-tiny-chick-and-pounds-her-so-hard-935546 | https://www.pornhubpremium.com/view_video.php?viewkey=1395427500 |
| Assvengers Porn Parody - Episode I: Rise of the Hardon | http://www.wankz.com/assvengers-porn-parody-episode-i-rise-of-the-hardon-1178154 | http://www.pornhubpremium.com/view_video.php?viewkey=ph568597c1cc333 |
| Assvengers Porn Parody - Episode II: Backdoor Without Backup | http://www.wankz.com/assvengers-porn-parody-episode-ii-backdoor-without-backup-1078532 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5686eb3598516 |
| Assvengers Porn Parody - Episode III: Assvengers Assemble! | https://www.wankz.com/assvengers-porn-parody-episode-iii-assvengers-assemble-1078592 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5686ee174339a |
| Blond With Nice Round Ass Sucks And Fucks | http://www.wankz.com/blond-with-nice-round-ass-sucks-and-fucks-895359 | https://www.pornhubpremium.com/view_video.php?viewkey=135145117 |
| Ava Sparxxx Just Turned 18 And Cand Wait To Get Fucked | http://www.wankz.com/ava-sparxxx-just-turned-18-and-cand-wait-to-get-fucked-2047262 | http://www.pornhubpremium.com/view_video.php?viewkey=1064595154 |
| Bradley Remington Bangs The Nerdy Ava Taylor | http://www.wankz.com/bradley-remington-bangs-the-nerdy-ava-taylor-1646574 | http://www.pornhubpremium.com/view_video.php?viewkey=173273981 |
| Bradley Remington Bangs The Nerdy Ava Taylor | http://www.wankz.com/bradley-remington-bangs-the-nerdy-ava-taylor-1646574 | http://www.pornhubpremium.com/view_video.php?viewkey=ph55cbdd07b2422 |
| Veronique Vega Has | http://www.wankz.com/veronique-vega- | https://www.pornhubpremium.com/view_video.p |

March 24, 2017
Page 30

| | | |
|---|---|---|
| To Stay After Class For Extra Work | has-to-stay-after-class-for-extra-work-942370 | hp?viewkey=1232286115 |
| Shayla Laveaux Is A Sweet Sexy Milf For Tony Martinez | http://www.wankz.com/shayla-laveaux-is-a-sweet-sexy-milf-for-tony-martinez-1706102 | http://www.pornhubpremium.com/view_video.php?viewkey=682503952 |
| Shayla Laveaux Is A Sweet Sexy Milf For Tony Martinez | http://www.wankz.com/shayla-laveaux-is-a-sweet-sexy-milf-for-tony-martinez-1706102 | http://www.pornhubpremium.com/view_video.php?viewkey=973216404 |
| Cupid's Revenge! Darla Falls in Love with Her Step-Son | http://www.wankz.com/cupid-s-revenge-darla-falls-in-love-with-her-step-son-1842280 | https://www.pornhubpremium.com/view_video.php?viewkey=1982117932 |
| Nikki Daniels Is A Dirty Whore That Loves To Fuck | http://www.wankz.com/nikki-daniels-is-a-dirty-whore-that-loves-to-fuck-1361484 | http://www.pornhubpremium.com/view_video.php?viewkey=ph56b60ad1b14ab |
| Tommy Pistol Enjoys Bootylicious Kelsi Monroe | http://www.wankz.com/tommy-pistol-enjoys-bootylicious-kelsi-monroe-1800656 | http://www.pornhubpremium.com/view_video.php?viewkey=691026259 |
| Tina May Gets Into Trouble And Fucks Teacher To Get Out Of It | http://www.wankz.com/tina-may-gets-into-trouble-and-fucks-teacher-to-get-out-of-it-935540 | https://www.pornhubpremium.com/view_video.php?viewkey=1160904594 |
| Nerdy Assistant Fucks Her Boss During Work | http://www.wankz.com/nerdy-assistant-fucks-her-boss-during-work-816245 | https://www.pornhubpremium.com/view_video.php?viewkey=1749322814 |
| Talon Decides To Pound Bella's Thick Juicy Ass | https://www.wankz.com/talon-decides-to-pound-bella-s-thick-juicy-ass-835888 | https://www.pornhubpremium.com/view_video.php?viewkey=1299872087 |
| Talon Decides To Pound Bella's Thick Juicy Ass | https://www.wankz.com/talon-decides-to-pound-bella-s-thick-juicy-ass-835888 | https://www.pornhubpremium.com/view_video.php?viewkey=ph569b2b46694d7 |
| Bradley Remington Bangs The Nerdy Ava Taylor | http://www.wankz.com/bradley-remington-bangs-the-nerdy-ava-taylor-1646574 | http://www.pornhubpremium.com/view_video.php?viewkey=1737065216 |
| Hot Blonde Milf Gets Fucked At Her Office | http://www.wankz.com/hot-blonde-milf-gets-fucked-at-her-office-908798 | http://www.pornhubpremium.com/view_video.php?viewkey=1061024387 |
| Hot Blonde Milf Gets Fucked At Her Office | http://www.wankz.com/hot-blonde-milf-gets-fucked-at-her-office-908798 | http://www.pornhubpremium.com/view_video.php?viewkey=1261131091 |
| Beautiful Latina With Big Tits Gets Laid Down And Fucked | http://www.wankz.com/beautiful-latina-with-big-tits-gets-laid-down-and-fucked-934736 | https://www.pornhubpremium.com/view_video.php?viewkey=1013908650 |
| Claire Dames Seduces Bruce Venture While Doing Laundry | https://www.wankz.com/claire-dames-seduces-bruce-venture-while-doing-laundry-837663 | https://www.pornhubpremium.com/view_video.php?viewkey=740653207 |
| Red Riding Hood Fucks A Monster Cock in the Woods | http://www.wankz.com/red-riding-hood-fucks-a-monster-cock-in-the-woods-1842284 | https://www.pornhubpremium.com/view_video.php?viewkey=1932675223 |
| Hot Milfs - Taking It Deep Hardcore Style | http://www.wankz.com/hot-milfs-taking-it-deep-hardcore-style-833015 | https://www.pornhubpremium.com/view_video.php?viewkey=1423873430 |
| Black Dude Enjoys A Sweet And Sexy Kylee Reese | http://www.wankz.com/black-dude-enjoys-a-sweet-and-sexy-kylee-reese-832738 | https://www.pornhubpremium.com/view_video.php?viewkey=879202945 |
| Newly Weds Enjoy | http://www.wankz.com/newly-weds- | http://www.pornhubpremium.com/view_video.ph |

March 24, 2017
Page 31

| | | |
|---|---|---|
| Fucking In Their New Home | enjoy-fucking-in-their-new-home-838345 | p?viewkey=39979507 |
| Brooklyn Night Gets Oiled Up Then Sucks And Fucks Donny Long | http://www.wankz.com/brooklyn-night-gets-oiled-up-then-sucks-and-fucks-donny-long-918472 | https://www.pornhubpremium.com/view_video.p hp?viewkey=1776699784 |
| Daisy Haze Gets Her Pussy Pounded With Big Cock | http://www.wankz.com/daisy-haze-gets-her-pussy-pounded-with-big-cock-1790618 | http://www.pornhubpremium.com/view_video.ph p?viewkey=ph55f8568f3db7f |
| Rachel Roxxx Gives Pauly A Bubbly Massage | http://www.wankz.com/rachel-roxxx-gives-pauly-a-bubbly-massage-814699 | http://www.pornhubpremium.com/view_video.ph p?viewkey=1255630114 |
| Anton Bends Over And Drills Curvy Marina | http://www.wankz.com/anton-bends-over-and-drills-curvy-marina-838550 | http://www.pornhubpremium.com/view_video.ph p?viewkey=583123968 |
| Little Midget Is Being Banged By A Hard Black Cock | http://www.wankz.com/little-midget-is-being-banged-by-a-hard-black-cock-823297 | http://www.pornhubpremium.com/view_video.ph p?viewkey=1994505601 |
| Hot Brunette Slut Sucks And Fucks A Good Dick | http://www.wankz.com/hot-brunette-slut-sucks-and-fucks-a-good-dick-908795 | https://www.pornhubpremium.com/view_video.p hp?viewkey=72285700 |
| Ava Sparxxx Just Turned 18 And Cand Wait To Get Fucked | http://www.wankz.com/ava-sparxxx-just-turned-18-and-cand-wait-to-get-fucked-2047262 | http://www.pornhubpremium.com/view_video.ph p?viewkey=221247586 |
| Stacy And Mya Pull Out Some Toys And Get Down To Business | http://www.wankz.com/stacy-and-mya-pull-out-some-toys-and-get-down-to-business-908570 | https://www.pornhubpremium.com/view_video.p hp?viewkey=1383980835 |
| Teaching And Discipline Cumming Right Up | http://www.wankz.com/teaching-and-discipline-cumming-right-up-932647 | https://www.pornhubpremium.com/view_video.p hp?viewkey=ph55d424c32c07c |
| Stepmom Wants Stepson's Huge Cock And Boy Does She Get It | http://www.wankz.com/stepmom-wants-stepson-s-huge-cock-and-boy-does-she-get-it-935529 | https://www.pornhubpremium.com/view_video.p hp?viewkey=319049452 |
| Blond With Nice Round Ass Sucks And Fucks | http://www.wankz.com/blond-with-nice-round-ass-sucks-and-fucks-895359 | https://www.pornhubpremium.com/view_video.p hp?viewkey=219018139 |
| Busty Babe Desiree Deluca Goes For A Ride On Billy Glide | https://www.wankz.com/busty-babe-desiree-deluca-goes-for-a-ride-on-billy-glide-852881 | https://www.pornhubpremium.com/view_video.p hp?viewkey=1635385849 |
| Sabrina Sanchez Milf Boss Fucked By Dick Delaware | http://www.wankz.com/sabrina-sanchez-milf-boss-fucked-by-dick-delaware-167932 | http://www.pornhubpremium.com/view_video.ph p?viewkey=ph57acf12626a4c |
| Hot Blonde Cheerleader Reecy Rae Fucks After Practice | http://www.wankz.com/hot-blonde-cheerleader-reecy-rae-fucks-after-practice-818002 | https://www.pornhubpremium.com/view_video.p hp?viewkey=1216026301 |
| Layton Benton Gets Frisky With Chanell Heart | http://www.wankz.com/layton-benton-gets-frisky-with-chanell-heart-1657468 | http://www.pornhubpremium.com/view_video.ph p?viewkey=1112911565 |
| Eden And Commando In Bed Sharing Some | http://www.wankz.com/eden-and-commando-in-bed-sharing-some-hardcore- | https://www.pornhubpremium.com/view_video.p hp?viewkey=1447489431 |

March 24, 2017
Page 32

| | | |
|---|---|---|
| Hardcore Fucking | fucking-817998 | |
| Elektra Rose Needs Her Fridge Fixed By Will Powers | http://www.wankz.com/elektra-rose-needs-her-fridge-fixed-by-will-powers-1361482 | http://www.pornhubpremium.com/view_video.php?viewkey=ph569978afbe868 |
| Veronica Rayne And Jack Vegas Have Some Hot Fun In The Office | http://www.wankz.com/veronica-rayne-and-jack-vegas-have-some-hot-fun-in-the-office-914878 | https://www.pornhubpremium.com/view_video.php?viewkey=ph5628147a69f3b |
| Faithful Wife Erica Repays Her Husbands Debt. | http://www.wankz.com/faithful-wife-erica-repays-her-husbands-debt-835952 | https://www.pornhubpremium.com/view_video.php?viewkey=1380824470 |
| Evi Fox Gets Her Pink Pussy Pounded By Will Powers | http://www.wankz.com/evi-fox-gets-her-pink-pussy-pounded-by-will-powers-1602534 | http://www.pornhubpremium.com/view_video.php?viewkey=ph569978b02f495 |
| Evi Fox Gets Her Pink Pussy Pounded By Will Powers | http://www.wankz.com/evi-fox-gets-her-pink-pussy-pounded-by-will-powers-1602534 | http://www.pornhubpremium.com/view_video.php?viewkey=1478726829 |
| Sexy Gia Steel Sucks And Fucks Then Takes A Huge Load | http://www.wankz.com/sexy-gia-steel-sucks-and-fucks-then-takes-a-huge-load-2035574 | https://www.pornhubpremium.com/view_video.php?viewkey=ph56a50c269ae0a |
| Bradley Remington Bangs The Eager Katerina Kay | http://www.wankz.com/bradley-remington-bangs-the-eager-katerina-kay-1602544 | http://www.pornhubpremium.com/view_video.php?viewkey=ph55956e615c807 |
| Hot Blonde With A Nice Bush Takes A Hard Dick | http://www.wankz.com/hot-blonde-with-a-nice-bush-takes-a-hard-dick-1830678 | http://www.pornhubpremium.com/view_video.php?viewkey=736432959 |
| Nasty Ass Whores Take Turns Fucking Lucky Guy | http://www.wankz.com/nasty-ass-whores-take-turns-fucking-lucky-guy-851538 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5602310f01729 |
| Brunette Does It All For Older Dude That Comes Into Her Room | http://www.wankz.com/brunette-does-it-all-for-older-dude-that-comes-into-her-room-1683212 | http://www.pornhubpremium.com/view_video.php?viewkey=1863714215 |
| Tall, Stunning Blonde Alexa Grace Fucked By Trainer | http://www.wankz.com/tall-stunning-blonde-alexa-grace-fucked-by-trainer-2957600 | http://www.pornhubpremium.com/view_video.php?viewkey=ph56edae3e73ea5 |
| Jake Cummings Loves To Cum On Daniela Diamond | http://www.wankz.com/jake-cummings-loves-to-cum-on-daniela-diamond-850227 | https://www.pornhubpremium.com/view_video.php?viewkey=1096519430 |
| Eva Notty Makes A House Call For Billy Glide | http://www.wankz.com/eva-notty-makes-a-house-call-for-billy-glide-1016117 | http://www.pornhubpremium.com/view_video.php?viewkey=1873744968 |
| Hot Italian Girl Gets Bent Over And Fucked | http://www.wankz.com/hot-italian-girl-gets-bent-over-and-fucked-1368414 | http://www.pornhubpremium.com/view_video.php?viewkey=569815515 |
| Bathing Babe Dayna Vendetta Gets Clean Before A Hot Fuck | http://www.wankz.com/bathing-babe-dayna-vendetta-gets-clean-before-a-hot-fuck-767393 | http://www.pornhubpremium.com/view_video.php?viewkey=504366102 |
| Allie James Fucks Romeo Price In The Pink Room | http://www.wankz.com/allie-james-fucks-romeo-price-in-the-pink-room-856482 | http://www.pornhubpremium.com/view_video.php?viewkey=2002784016 |
| Skinny Teen Veronique Vega Jerks | http://www.wankz.com/skinny-teen-veronique-vega-jerks-off-her-man-on-cam- | https://www.pornhubpremium.com/view_video.php?viewkey=2137161591 |

March 24, 2017
Page 33

| | | |
|---|---|---|
| Off Her Man On Cam | 823361 | |
| Billy Glide Bangs Jessie Parker In The Bedroom | http://www.wankz.com/billy-glide-bangs-jessie-parker-in-the-bedroom-1675962 | http://www.pornhubpremium.com/view_video.php?viewkey=1176513600 |
| Bryon Long Fucks Milf Dalny Marga On The Couch | http://www.wankz.com/bryon-long-fucks-milf-dalny-marga-on-the-couch-916783 | https://www.pornhubpremium.com/view_video.php?viewkey=46990780 |
| John Strong Fucks Two Hot Young Cheerleaders | http://www.wankz.com/john-strong-fucks-two-hot-young-cheerleaders-942427 | https://www.pornhubpremium.com/view_video.php?viewkey=1703015090 |
| Teen Halle Von Turns Bathtime Into Solo Playtime | http://www.wankz.com/teen-halle-von-turns-bathtime-into-solo-playtime-1398372 | http://www.pornhubpremium.com/view_video.php?viewkey=1693232587 |
| Will Powers Has A Big Rod For Dakota Skye | http://www.wankz.com/will-powers-has-a-big-rod-for-dakota-skye-1656386 | http://www.pornhubpremium.com/view_video.php?viewkey=1166281380 |
| Huge Tittied Ebony Maserati Fucks Huge White Cock | http://www.wankz.com/huge-tittied-ebony-maserati-fucks-huge-white-cock-1354926 | http://www.pornhubpremium.com/view_video.php?viewkey=112395120 |
| Hot Mixed Latina Girl Gets Bent Over And Fucked Over The Sink | https://www.wankz.com/hot-mixed-latina-girl-gets-bent-over-and-fucked-over-the-sink-850836 | https://www.pornhubpremium.com/view_video.php?viewkey=741941995 |
| Massive Boobs Cassandra Calogera Rides A Dick | http://www.wankz.com/massive-boobs-cassandra-calogera-rides-a-dick-934752 | http://www.pornhubpremium.com/view_video.php?viewkey=743411406 |
| Shayla Laveaux Is A Sweet Sexy Milf For Tony Martinez | http://www.wankz.com/shayla-laveaux-is-a-sweet-sexy-milf-for-tony-martinez-1706102 | http://www.pornhubpremium.com/view_video.php?viewkey=359679162 |
| Helly Mae Hellfire Gets Fuck Of Her Life By Big Dick Bruce | https://www.wankz.com/helly-mae-hellfire-gets-fuck-of-her-life-by-big-dick-bruce-850988 | https://www.pornhubpremium.com/view_video.php?viewkey=1038350243 |
| Hollie Stevens Gets Fucked Doggy Style By Rick Masters | http://www.wankz.com/hollie-stevens-gets-fucked-doggy-style-by-rick-masters-918467 | https://www.pornhubpremium.com/view_video.php?viewkey=344672713 |
| Katja Kassin And Heidi Mayne Doubleteam On Ace In The Shower | http://www.wankz.com/katja-kassin-and-heidi-mayne-doubleteam-on-ace-in-the-shower-942378 | https://www.pornhubpremium.com/view_video.php?viewkey=500396085 |
| Busty Blonde Experiments With Interacial Sex | http://www.wankz.com/busty-blonde-experiments-with-interacial-sex-823753 | https://www.pornhubpremium.com/view_video.php?viewkey=186122662 |
| Jessica Dalton And Adam Sharps Love To Fuck | http://www.wankz.com/jessica-dalton-and-adam-sharps-love-to-fuck-823409 | https://www.pornhubpremium.com/view_video.php?viewkey=1077154643 |
| Schoolgirl Fucked And Cummed On By Teacher | http://www.wankz.com/schoolgirl-fucked-and-cummed-on-by-teacher-932654 | https://www.pornhubpremium.com/view_video.php?viewkey=392999587 |
| Tanner Mays Seduces Electrician Mike Deez | http://www.wankz.com/tanner-mays-seduces-electrician-mike-deez-833363 | http://www.pornhubpremium.com/view_video.php?viewkey=1939713914 |
| Bruce And Sammy Have An Afternoon | http://www.wankz.com/bruce-and-sammy-have-an-afternoon-fuck-on-the-couch- | https://www.pornhubpremium.com/view_video.php?viewkey=1286029976 |

March 24, 2017
Page 34

| | | |
|---|---|---|
| Fuck On The Couch | 2047258 | |
| Bruce And Sammy Have An Afternoon Fuck On The Couch | http://www.wankz.com/bruce-and-sammy-have-an-afternoon-fuck-on-the-couch-2047258 | https://www.pornhubpremium.com/view_video.php?viewkey=271208124 |
| If You Want To Keep Your Job You'll Fuck Me Hard | http://www.wankz.com/if-you-want-to-keep-your-job-you-ll-fuck-me-hard-765786 | https://www.pornhubpremium.com/view_video.php?viewkey=539894806 |
| Busty Babe Desiree Deluca Goes For A Ride On Billy Glide | https://www.wankz.com/busty-babe-desiree-deluca-goes-for-a-ride-on-billy-glide-852881 | https://www.pornhubpremium.com/view_video.php?viewkey=722372552 |
| Blond With Nice Round Ass Sucks And Fucks | http://www.wankz.com/blond-with-nice-round-ass-sucks-and-fucks-895359 | https://www.pornhubpremium.com/view_video.php?viewkey=1617867159 |
| Horny Whitney Stevens Takes Charge In The Bedroom | http://www.wankz.com/horny-whitney-stevens-takes-charge-in-the-bedroom-934750 | https://www.pornhubpremium.com/view_video.php?viewkey=199655087 |
| . Eva Notty And Romeo Price Get Down To Some Dirty Business | http://www.wankz.com/eva-notty-and-romeo-price-get-down-to-some-dirty-business-850825 | http://www.pornhubpremium.com/view_video.php?viewkey=1699927735 |
| Isabella Rossa Having Large Boobs Fucked By Tim Cannon | https://www.wankz.com/isabella-rossa-having-large-boobs-fucked-by-tim-cannon-850985 | http://www.pornhubpremium.com/view_video.php?viewkey=326286613 |
| Isis Love Gets Fucked In The Office By Damien Parks | http://www.wankz.com/isis-love-gets-fucked-in-the-office-by-damien-parks-833097 | https://www.pornhubpremium.com/view_video.php?viewkey=2134231114 |
| Superfine Black Lezzies Jada Fire And Sinnamon Love Fuck | http://www.wankz.com/superfine-black-lezzies-jada-fire-and-sinnamon-love-fuck-897491 | https://www.pornhubpremium.com/view_video.php?viewkey=1187895114 |
| Jamie Jackson Gets Her Pink Pussy Stuffed By Jerry | http://www.wankz.com/jamie-jackson-gets-her-pink-pussy-stuffed-by-jerry-1673830 | http://www.pornhubpremium.com/view_video.php?viewkey=969895695 |
| 18 Year Old Janice Griffith Shows Talon What She Can Do | http://www.wankz.com/18-year-old-janice-griffith-shows-talon-what-she-can-do-1619410 | http://www.pornhubpremium.com/view_video.php?viewkey=73356024 |
| Hot Black Bitches With A Taste For Snatch | http://www.wankz.com/hot-black-bitches-with-a-taste-for-snatch-1016113 | https://www.pornhubpremium.com/view_video.php?viewkey=1871351834 |
| Gorgeous Blonde Jessa Rhodes Gets Fingered and Fucked! | http://www.wankz.com/gorgeous-blonde-jessa-rhodes-gets-fingered-and-fucked-2659912 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5756c59931cf0 |
| Romeo Price Fucks Teen Jillian Janson His Student | http://www.wankz.com/romeo-price-fucks-teen-jillian-janson-his-student-1656436 | http://www.pornhubpremium.com/view_video.php?viewkey=159513143 |
| Romeo Price Fucks Teen Jillian Janson His Student | http://www.wankz.com/romeo-price-fucks-teen-jillian-janson-his-student-1656436 | http://www.pornhubpremium.com/view_video.php?viewkey=782435906 |
| Hot Brunette Needs Help With Her Grades So She Fucks Him | https://www.wankz.com/hot-brunette-needs-help-with-her-grades-so-she-fucks-him-1016061 | https://www.pornhubpremium.com/view_video.php?viewkey=1633518840 |
| Jessica Robbin Enjoys | http://www.wankz.com/jessica-robbin- | https://www.pornhubpremium.com/view_video.p |

March 24, 2017
Page 35

| | | |
|---|---|---|
| The Big Dick Delivery Boy Christian | enjoys-the-big-dick-delivery-boy-christian-765785 | hp?viewkey=1897386183 |
| Kristy Snow Gives A Great Blow And Fuck To Christian | http://www.wankz.com/kristy-snow-gives-a-great-blow-and-fuck-to-christian-2035578 | https://www.pornhubpremium.com/view_video.php?viewkey=275789842 |
| Three Hot Sluts Share One Hung Stud's Dick | http://www.wankz.com/three-hot-sluts-share-one-hung-stud-s-dick-819804 | https://www.pornhubpremium.com/view_video.php?viewkey=1322399646 |
| Gorgeous Blonde Kara Novak Puts Commando's Cock To Good Use | http://www.wankz.com/gorgeous-blonde-kara-novak-puts-commando-s-cock-to-good-use-816227 | http://www.pornhubpremium.com/view_video.php?viewkey=253782941 |
| Kendra Tells Jenner He's Fired Unless He Can Do Something | http://www.wankz.com/kendra-tells-jenner-he-s-fired-unless-he-can-do-something-914819 | https://www.pornhubpremium.com/view_video.php?viewkey=1192544281 |
| Fucking A Cheerleader After The Big Game | http://www.wankz.com/fucking-a-cheerleader-after-the-big-game-816244 | http://www.pornhubpremium.com/view_video.php?viewkey=780577183 |
| Leah Luv Looks Innocent But One Cock Turns Her Bad. | http://www.wankz.com/leah-luv-looks-innocent-but-one-cock-turns-her-bad-918499 | https://www.pornhubpremium.com/view_video.php?viewkey=503659513 |
| A Couple Of Friends Get Down And Dirty Pussy Licking | https://www.wankz.com/a-couple-of-friends-get-down-and-dirty-pussy-licking-839914 | https://www.pornhubpremium.com/view_video.php?viewkey=ph577dd2e64ae4a |
| Casey Cumz Sucks And Fucks On Small Couch | https://www.wankz.com/casey-cumz-sucks-and-fucks-on-small-couch-852872 | https://www.pornhubpremium.com/view_video.php?viewkey=1708297681 |
| Lexi Belle Gets It On With Her Well Hung Teacher | http://www.wankz.com/lexi-belle-gets-it-on-with-her-well-hung-teacher-932645 | https://www.pornhubpremium.com/view_video.php?viewkey=384158402 |
| Christian Rocks Lilith Lust's Tight Little Twat | http://www.wankz.com/christian-rocks-lilith-lust-s-tight-little-twat-1673840 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5830f5af2152c |
| Christian Rocks Lilith Lust's Tight Little Twat | http://www.wankz.com/christian-rocks-lilith-lust-s-tight-little-twat-1673840 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5595dc3b6b685 |
| Madison Monroe Gets Her Pussy Fucked By Matt Bixel | http://www.wankz.com/madison-monroe-gets-her-pussy-fucked-by-matt-bixel-902176 | https://www.pornhubpremium.com/view_video.php?viewkey=1300731328 |
| Cindy Starfall Rubs Her Pussy And Eats Popsicle | http://www.wankz.com/cindy-starfall-rubs-her-pussy-and-eats-popsicle-2033118 | https://www.pornhubpremium.com/view_video.php?viewkey=359438169 |
| Brett And Malena In For Some Hot Lesbian Action | https://www.wankz.com/brett-and-malena-in-for-some-hot-lesbian-action-849313 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57434d5d0b87a |
| Petite Ella Milano And Sexy Sasha Heart Bang | http://www.wankz.com/petite-ella-milano-and-sexy-sasha-heart-bang-849374 | https://www.pornhubpremium.com/view_video.php?viewkey=ph57f838ad8d841 |
| Hot Italian Girl Gets Bent Over And Fucked | http://www.wankz.com/hot-italian-girl-gets-bent-over-and-fucked-1368414 | http://www.pornhubpremium.com/view_video.php?viewkey=394409287 |
| Hot Brunette Needs Help With Her Grades So She Fucks Him | https://www.wankz.com/hot-brunette-needs-help-with-her-grades-so-she-fucks-him-1016061 | https://www.pornhubpremium.com/view_video.php?viewkey=129835291 |

March 24, 2017
Page 36

| | | |
|---|---|---|
| Beautiful Busty Karlee Grey Gives Happy Ending | http://www.wankz.com/beautiful-busty-karlee-grey-gives-happy-ending-1078544 | http://www.pornhubpremium.com/view_video.php?viewkey=ph563a6e28045db |
| Beautiful Busty Karlee Grey Gives Happy Ending | http://www.wankz.com/beautiful-busty-karlee-grey-gives-happy-ending-1078544 | http://www.pornhubpremium.com/view_video.php?viewkey=ph56a1bb9edb7d6 |
| Hot Milf With Huge Boobs Sucks And Fucks | http://www.wankz.com/hot-milf-with-huge-boobs-sucks-and-fucks-934740 | http://www.pornhubpremium.com/view_video.php?viewkey=1652912536 |
| Gorgeous Petite Teen Mia Austin With Talon | http://www.wankz.com/gorgeous-petite-teen-mia-austin-with-talon-1380366 | http://www.pornhubpremium.com/view_video.php?viewkey=105778852 |
| Steven French Bangs Petite Hottie Micah Moore | http://www.wankz.com/steven-french-bangs-petite-hottie-micah-moore-903697 | http://www.pornhubpremium.com/view_video.php?viewkey=1269588505 |
| Sexy Amateur Babe Loves To Fuck His Big Meat | https://www.wankz.com/sexy-amateur-babe-loves-to-fuck-his-big-meat-1016064 | http://www.pornhubpremium.com/view_video.php?viewkey=ph575ea77aa9d56 |
| Little Midget Is Being Banged By A Hard Black Cock | http://www.wankz.com/little-midget-is-being-banged-by-a-hard-black-cock-823297 | http://www.pornhubpremium.com/view_video.php?viewkey=964691727 |
| Simone Riley Is A Gorgeous Girl With An Amazing Body | http://www.wankz.com/simone-riley-is-a-gorgeous-girl-with-an-amazing-body-908791 | https://www.pornhubpremium.com/view_video.php?viewkey=597209954 |
| Nicky Ferrari Loves To Get Her Mature Pussy Filled | http://www.wankz.com/nicky-ferrari-loves-to-get-her-mature-pussy-filled-1602532 | http://www.pornhubpremium.com/view_video.php?viewkey=1611379658 |
| Showing Off Her Office Skills Will Always Work | http://www.wankz.com/showing-off-her-office-skills-will-always-work-2034176 | http://www.pornhubpremium.com/view_video.php?viewkey=933391741 |
| Pristine Edge's Steamy Encounter With Stepson Bradley | http://www.wankz.com/pristine-edge-s-steamy-encounter-with-stepson-bradley-1475608 | http://www.pornhubpremium.com/view_video.php?viewkey=ph56ccd2010a19c |
| Mimi Allen And Commando Go All Out In This Schoolgirl Video | http://www.wankz.com/mimi-allen-and-commando-go-all-out-in-this-schoolgirl-video-816239 | https://www.pornhubpremium.com/view_video.php?viewkey=ph5709cd25015ec |
| Linely Blonde Needs Some Male Dick To Entertain Her | https://www.wankz.com/linely-blonde-needs-some-male-dick-to-entertain-her-838341 | https://www.pornhubpremium.com/view_video.php?viewkey=598689427 |
| Simone Riley Is A Gorgeous Girl With An Amazing Body | http://www.wankz.com/simone-riley-is-a-gorgeous-girl-with-an-amazing-body-908791 | https://www.pornhubpremium.com/view_video.php?viewkey=e7e42aeb13945691a851 |
| Pristine Edge's Steamy Encounter With Stepson Bradley | http://www.wankz.com/pristine-edge-s-steamy-encounter-with-stepson-bradley-1475608 | http://www.pornhubpremium.com/view_video.php?viewkey=ph56aa867ae5f41 |
| Kate Lets Jack Put It In Her Very Nice And Fit Butt | http://www.wankz.com/kate-lets-jack-put-it-in-her-very-nice-and-fit-butt-838535 | https://www.pornhubpremium.com/view_video.php?viewkey=1857530360 |
| Otto Bauer And Emy Reyes Fuck In The Classroom | http://www.wankz.com/otto-bauer-and-emy-reyes-fuck-in-the-classroom-820515 | https://www.pornhubpremium.com/view_video.php?viewkey=110809461 |

March 24, 2017
Page 37

| | | |
|---|---|---|
| Nicole Grey Is Ready For A Hot Fuck Session | http://www.wankz.com/nicole-grey-is-ready-for-a-hot-fuck-session-818017 | http://www.pornhubpremium.com/view_video.php?viewkey=130224506 |
| Nicole Grey Is Ready For A Hot Fuck Session | http://www.wankz.com/nicole-grey-is-ready-for-a-hot-fuck-session-818017 | http://www.pornhubpremium.com/view_video.php?viewkey=2103994468 |
| Billy Glides Right Into Noelle Easton's Pussy | http://www.wankz.com/billy-glides-right-into-noelle-easton-s-pussy-2043057 | http://www.pornhubpremium.com/view_video.php?viewkey=23460216 |
| Billy Glides Right Into Noelle Easton's Pussy | http://www.wankz.com/billy-glides-right-into-noelle-easton-s-pussy-2043057 | http://www.pornhubpremium.com/view_video.php?viewkey=ph56e13c18c229b |
| Jessica Brandy Has Huge Boobs And Loves Huge Cock | http://www.wankz.com/jessica-brandy-has-huge-boobs-and-loves-huge-cock-2037800 | https://www.pornhubpremium.com/view_video.php?viewkey=968065216 |
| Tatted Milf Harlee And Blonde Jewels West Fuck | https://www.wankz.com/tatted-milf-harlee-and-blonde-jewels-west-fuck-840685 | https://www.pornhubpremium.com/view_video.php?viewkey=ph55c7aa9d08af3 |
| Tiny Blond Spinner Piper Perri Gets Stretched Out! | http://www.wankz.com/tiny-blond-spinner-piper-perri-gets-stretched-out-1128820 | http://www.pornhubpremium.com/view_video.php?viewkey=ph55e5de670855d |
| Two Beautiful Black Lesbians Desperate To Fuck | http://www.wankz.com/two-beautiful-black-lesbians-desperate-to-fuck-908799 | https://www.pornhubpremium.com/view_video.php?viewkey=1191741933 |
| Bradley Remington Bangs The Nerdy Ava Taylor | http://www.wankz.com/bradley-remington-bangs-the-nerdy-ava-taylor-1646574 | http://www.pornhubpremium.com/view_video.php?viewkey=157577905 |
| Blond With Nice Round Ass Sucks And Fucks | http://www.wankz.com/blond-with-nice-round-ass-sucks-and-fucks-895359 | https://www.pornhubpremium.com/view_video.php?viewkey=01f6f3e94fdd9a7bafd2 |
| Queen MILF Veronica Avluv Loves Some Step-Son Cock! | https://www.wankz.com/queen-milf-veronica-avluv-loves-some-step-son-cock-2744054 | https://www.pornhubpremium.com/view_video.php?viewkey=ph5784a7c2af6c8 |
| Real Sexy Orgies Happening During a Real Porn Shoot! | http://www.wankz.com/real-sexy-orgies-happening-during-a-real-porn-shoot-849114 | http://www.pornhubpremium.com/view_video.php?viewkey=ph55d4265f2df9f |
| Renna Ryann And Veronica Rodriguez Are Hot Lesbos | http://www.wankz.com/renna-ryann-and-veronica-rodriguez-are-hot-lesbos-851536 | http://www.pornhubpremium.com/view_video.php?viewkey=1149948771 |
| Samantha Bently Gags On A Fat Hard Dick N Loves It | http://www.wankz.com/samantha-bently-gags-on-a-fat-hard-dick-n-loves-it-1830896 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5770b59328187 |
| Sandra Romain Takes On Julius Ceazher's Big Black Cock | http://www.wankz.com/sandra-romain-takes-on-julius-ceazher-s-big-black-cock-942392 | https://www.pornhubpremium.com/view_video.php?viewkey=1307043862 |
| Sandra Romain Takes On Julius Ceazher's Big Black Cock | http://www.wankz.com/sandra-romain-takes-on-julius-ceazher-s-big-black-cock-942392 | https://www.pornhubpremium.com/view_video.php?viewkey=2147118483 |
| Ms. Rose Is Ready To Ride A Hard Cock All Day | https://www.wankz.com/ms-rose-is-ready-to-ride-a-hard-cock-all-day-914839 | http://www.pornhubpremium.com/view_video.php?viewkey=672351843 |
| What Can I Do To Get An A. I Really Need It. | http://www.wankz.com/what-can-i-do-to-get-an-a-i-really-need-it-935544 | https://www.pornhubpremium.com/view_video.php?viewkey=1622370721 |

March 24, 2017
Page 38

| | | |
|---|---|---|
| Squeaky Teen Lucy Doll Gets Creampied By Jessy | http://www.wankz.com/squeaky-teen-lucy-doll-gets-creampied-by-jessy-2736850 | http://www.pornhubpremium.com/view_video.php?viewkey=ph56f72163922af |
| Injured Cheerleader Meets With Athletic Trainer For 1 On 1 | http://www.wankz.com/injured-cheerleader-meets-with-athletic-trainer-for-1-on-1-1657460 | http://www.pornhubpremium.com/view_video.php?viewkey=41817366 |
| Jake Cummings Loves To Cum On Daniela Diamond | http://www.wankz.com/jake-cummings-loves-to-cum-on-daniela-diamond-850227 | http://www.pornhubpremium.com/view_video.php?viewkey=ph55a2c14e9335c |
| Squeaky Teen Lucy Doll Gets Creampied By Jessy | http://www.wankz.com/squeaky-teen-lucy-doll-gets-creampied-by-jessy-2736850 | http://www.pornhubpremium.com/view_video.php?viewkey=ph56f19e8bc325c |
| Stepmom Wants Stepson's Huge Cock And Boy Does She Get It | http://www.wankz.com/stepmom-wants-stepson-s-huge-cock-and-boy-does-she-get-it-935529 | https://www.pornhubpremium.com/view_video.php?viewkey=616740871 |
| Cougar Nicole Moore Is Looking For A Young Stud | http://www.wankz.com/cougar-nicole-moore-is-looking-for-a-young-stud-816979 | http://www.pornhubpremium.com/view_video.php?viewkey=316746925 |
| Nikki Sexx Gets Herself A Workout And Then Some | http://www.wankz.com/nikki-sexx-gets-herself-a-workout-and-then-some-839403 | http://www.pornhubpremium.com/view_video.php?viewkey=1911285199 |
| Dylan Ryder Craves A Hot And Hard Cock From Christian | http://www.wankz.com/dylan-ryder-craves-a-hot-and-hard-cock-from-christian-935533 | https://www.pornhubpremium.com/view_video.php?viewkey=1970899746 |
| Jake Cummings Loves To Cum On Daniela Diamond | http://www.wankz.com/jake-cummings-loves-to-cum-on-daniela-diamond-850227 | http://www.pornhubpremium.com/view_video.php?viewkey=1699950411 |
| Black Lesbians Decide To Play With Each Other | http://www.wankz.com/black-lesbians-decide-to-play-with-each-other-1406202 | https://www.pornhubpremium.com/view_video.php?viewkey=ph56bab81fb36f0 |
| Commando Gets Picked Up At The Gym By Jade Jamison | https://www.wankz.com/commando-gets-picked-up-at-the-gym-by-jade-jamison-838603 | https://www.pornhubpremium.com/view_video.php?viewkey=366469984 |
| Talon And Deanna Start With Some Phone Sex | http://www.wankz.com/talon-and-deanna-start-with-some-phone-sex-1368412 | http://www.pornhubpremium.com/view_video.php?viewkey=1478215357 |
| Isis Love Gives Danny A Good Christmas Gift | http://www.wankz.com/isis-love-gives-danny-a-good-christmas-gift-833016 | https://www.pornhubpremium.com/view_video.php?viewkey=1055361377 |
| Brunette Slut Takes It Hard On The Sofa | https://www.wankz.com/brunette-slut-takes-it-hard-on-the-sofa-849369 | https://www.pornhubpremium.com/view_video.php?viewkey=571987972 |
| Diana Price Decides To Lure In Another Man For Some Action | http://www.wankz.com/diana-price-decides-to-lure-in-another-man-for-some-action-823632 | https://www.pornhubpremium.com/view_video.php?viewkey=ph562e4d96a10e6 |
| Two Strangers Meet At A Park And Fuck Each Other | http://www.wankz.com/two-strangers-meet-at-a-park-and-fuck-each-other-835820 | http://www.pornhubpremium.com/view_video.php?viewkey=2117446565 |
| Hot Latina Girl Needs A Better Grade And Fucks To Get It | http://www.wankz.com/hot-latina-girl-needs-a-better-grade-and-fucks-to-get-it-841138 | http://www.pornhubpremium.com/view_video.php?viewkey=1454666694 |
| Student Gets A Plus | http://www.wankz.com/student-gets-a- | http://www.pornhubpremium.com/view_video.ph |

March 24, 2017
Page 39

| | | |
|---|---|---|
| For A Suck And Fuck Performance | plus-for-a-suck-and-fuck-performance-935541 | p?viewkey=1534101313 |
| Sonny Nash Bangs Yummy Kimber Day On The Couch | http://www.wankz.com/sonny-nash-bangs-yummy-kimber-day-on-the-couch-1667337 | https://www.pornhubpremium.com/view_video.php?viewkey=1884274577 |
| Casey Cumz Wants A Taste Of Sonny Nash's Nosh | https://www.wankz.com/casey-cumz-wants-a-taste-of-sonny-nash-s-nosh-1679266 | https://www.pornhubpremium.com/view_video.php?viewkey=80895402 |
| Bathing Babe Dayna Vendetta Gets Clean Before A Hot Fuck | http://www.wankz.com/bathing-babe-dayna-vendetta-gets-clean-before-a-hot-fuck-767393 | http://www.pornhubpremium.com/view_video.php?viewkey=416295205 |
| Christian Fucks Sienna West And Gives Her A Facial | http://www.wankz.com/christian-fucks-sienna-west-and-gives-her-a-facial-838238 | https://www.pornhubpremium.com/view_video.php?viewkey=631074042 |
| Billy Glide And Bridgette B Strip Down And Get To Work | http://www.wankz.com/billy-glide-and-bridgette-b-strip-down-and-get-to-work-2038844 | https://www.pornhubpremium.com/view_video.php?viewkey=1979565320 |
| Jennifer White Strokes Chris Strokes Then Fucks Him | https://www.wankz.com/jennifer-white-strokes-chris-strokes-then-fucks-him-838088 | https://www.pornhubpremium.com/view_video.php?viewkey=1980409206 |
| Christian Rocks Lilith Lust's Tight Little Twat | http://www.wankz.com/christian-rocks-lilith-lust-s-tight-little-twat-1673840 | http://www.pornhubpremium.com/view_video.php?viewkey=1462548530 |
| Christian Rocks Lilith Lust's Tight Little Twat | http://www.wankz.com/christian-rocks-lilith-lust-s-tight-little-twat-1673840 | http://www.pornhubpremium.com/view_video.php?viewkey=565338926 |
| Cupid's Revenge! Darla Falls in Love with Her Step-Son | http://www.wankz.com/cupid-s-revenge-darla-falls-in-love-with-her-step-son-1842280 | https://www.pornhubpremium.com/view_video.php?viewkey=1933008141 |
| Stepmom Wants Stepson's Huge Cock And Boy Does She Get It | http://www.wankz.com/stepmom-wants-stepson-s-huge-cock-and-boy-does-she-get-it-935529 | https://www.pornhubpremium.com/view_video.php?viewkey=1597122264 |
| Bored? Just Order Up A Hot Horny Female Escort | http://www.wankz.com/bored-just-order-up-a-hot-horny-female-escort-851583 | https://www.pornhubpremium.com/view_video.php?viewkey=1560605652 |
| Sophia's Fat Ass Attracts Christian At The Mall | http://www.wankz.com/sophia-s-fat-ass-attracts-christian-at-the-mall-1746026 | http://www.pornhubpremium.com/view_video.php?viewkey=1743657650 |
| Stacey Cash Is Addicted To Her Big Black Stud | http://www.wankz.com/stacey-cash-is-addicted-to-her-big-black-stud-879507 | https://www.pornhubpremium.com/view_video.php?viewkey=263268664 |
| Stunning Monica Sexxxton And Stacey Hopkins Bang | https://www.wankz.com/stunning-monica-sexxxton-and-stacey-hopkins-bang-851375 | https://www.pornhubpremium.com/view_video.php?viewkey=302504498 |
| Pristine Edge's Steamy Encounter With Stepson Bradley | http://www.wankz.com/pristine-edge-s-steamy-encounter-with-stepson-bradley-1475608 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57c310f62d3d3 |
| Blonde Milf Jennifer Best Gets Her Shaved | http://www.wankz.com/blonde-milf-jennifer-best-gets-her-shaved-pussy- | https://www.pornhubpremium.com/view_video.php?viewkey=1433343367 |

March 24, 2017
Page 40

| | | |
|---|---|---|
| Pussy Fucked. | fucked-765603 | |
| Two Beautiful Black Lesbians Desperate To Fuck | http://www.wankz.com/two-beautiful-black-lesbians-desperate-to-fuck-908799 | https://www.pornhubpremium.com/view_video.php?viewkey=1555653296 |
| Cute Teen Hailey Young Gets Gagged By Donny Long | http://www.wankz.com/cute-teen-hailey-young-gets-gagged-by-donny-long-823387 | https://www.pornhubpremium.com/view_video.php?viewkey=676318660 |
| Veronica Radke And Sonny Hicks Enjoy The Hotel Room. | http://www.wankz.com/veronica-radke-and-sonny-hicks-enjoy-the-hotel-room-2034122 | https://www.pornhubpremium.com/view_video.php?viewkey=1652539711 |
| Abella Anderson Fucked Hard By Emerge Victorious | http://www.wankz.com/abella-anderson-fucked-hard-by-emerge-victorious-828834 | https://www.pornhubpremium.com/view_video.php?viewkey=965700071 |
| Seductive Svetlana In Red Takes On A Cock | https://www.wankz.com/seductive-svetlana-in-red-takes-on-a-cock-838547 | http://www.pornhubpremium.com/view_video.php?viewkey=431943321 |
| Ebony Lesbians Jenna and Ivy Can't Contain Their Lust | http://www.wankz.com/ebony-lesbians-jenna-and-ivy-can-t-contain-their-lust-2896028 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57b36caf2b4d7 |
| Hot Black Female Lovers Take Each Other Over And Over | http://www.wankz.com/hot-black-female-lovers-take-each-other-over-and-over-897486 | https://www.pornhubpremium.com/view_video.php?viewkey=603061425 |
| Talon Is A Hot Guy Who Fucks Even Hotter Giselle Mari | http://www.wankz.com/talon-is-a-hot-guy-who-fucks-even-hotter-giselle-mari-2043061 | http://www.pornhubpremium.com/view_video.php?viewkey=1941029023 |
| Hot Big Titty Mature Slut Gets Pounded By Big Cock. | https://www.wankz.com/hot-big-titty-mature-slut-gets-pounded-by-big-cock-838576 | https://www.pornhubpremium.com/view_video.php?viewkey=1848197338 |
| Blaire Banks Wants Her Pussy Stuffed With Chris Strokes Cock | https://www.wankz.com/blaire-banks-wants-her-pussy-stuffed-with-chris-strokes-cock-852875 | https://www.pornhubpremium.com/view_video.php?viewkey=812511231 |
| Tatiyanna Fox Has Had A Thing For White Guys | http://www.wankz.com/tatiyanna-fox-has-had-a-thing-for-white-guys-856539 | https://www.pornhubpremium.com/view_video.php?viewkey=1033290145 |
| Kurt And Mary Have Some Afternoon Fun At His House. | http://www.wankz.com/kurt-and-mary-have-some-afternoon-fun-at-his-house-895358 | https://www.pornhubpremium.com/view_video.php?viewkey=31726234 |
| Skinny Ginger Takes Her First Taste Of Cock | http://www.wankz.com/skinny-ginger-takes-her-first-taste-of-cock-1354884 | http://www.pornhubpremium.com/view_video.php?viewkey=427055657 |
| Brandy Talore Gets Cum On Her Tits After Vaginal Sex. | http://www.wankz.com/brandy-talore-gets-cum-on-her-tits-after-vaginal-sex-935537 | http://www.pornhubpremium.com/view_video.php?viewkey=177957265 |
| Newly Weds Enjoy Fucking In Their New Home | http://www.wankz.com/newly-weds-enjoy-fucking-in-their-new-home-838345 | http://www.pornhubpremium.com/view_video.php?viewkey=764967438 |
| Ava Takes On Rick's Giant Cock In Her Ass And Pussy | http://www.wankz.com/ava-takes-on-rick-s-giant-cock-in-her-ass-and-pussy-914818 | http://www.pornhubpremium.com/view_video.php?viewkey=ph562a317700dc0 |
| Kendra Tells Jenner He's Fired Unless He | http://www.wankz.com/kendra-tells-jenner-he-s-fired-unless-he-can-do- | http://www.pornhubpremium.com/view_video.php?viewkey=ph562a3377a48c4 |

March 24, 2017
Page 41

| Can Do Something | something-914819 | |
|---|---|---|
| Showing Off Her Office Skills Will Always Work | http://www.wankz.com/showing-off-her-office-skills-will-always-work-2034176 | http://www.pornhubpremium.com/view_video.php?viewkey=ph562a35acd0d22 |
| Sandra Romain Reviews Richards Klines Work Ethics | http://www.wankz.com/sandra-romain-reviews-richards-klines-work-ethics-914877 | http://www.pornhubpremium.com/view_video.php?viewkey=ph562a3fa64fb31 |
| Working Hard And Hard For My Sexy Milf Boss | http://www.wankz.com/working-hard-and-hard-for-my-sexy-milf-boss-833100 | http://www.pornhubpremium.com/view_video.php?viewkey=ph562a398fa2fd2 |
| Tara Holiday Has Her Subordinate John Do Extra Work | http://www.wankz.com/tara-holiday-has-her-subordinate-john-do-extra-work-838137 | https://www.pornhubpremium.com/view_video.php?viewkey=ph562a30828e517 |
| Veronica Rayne And Jack Vegas Have Some Hot Fun In The Office | http://www.wankz.com/veronica-rayne-and-jack-vegas-have-some-hot-fun-in-the-office-914878 | https://www.pornhubpremium.com/view_video.php?viewkey=ph562a3eb78caf2 |
| Hot Lesbian Trio Fuck Eachother With Dildos | https://www.wankz.com/hot-lesbian-trio-fuck-eachother-with-dildos-840661 | https://www.pornhubpremium.com/view_video.php?viewkey=ph56b6dbec49fcf |
| Jack Cums Over To Tutor Young Tiffany With His Cock | https://www.wankz.com/jack-cums-over-to-tutor-young-tiffany-with-his-cock-838606 | https://www.pornhubpremium.com/view_video.php?viewkey=ph56cdfb288d7f4 |
| Tiffany Needs Lots Of Special Tutoring After School | http://www.wankz.com/tiffany-needs-lots-of-special-tutoring-after-school-841135 | https://www.pornhubpremium.com/view_video.php?viewkey=1937685594 |
| Milf Tori Avano Gets A Good Dick To Suck | http://www.wankz.com/milf-tori-avano-gets-a-good-dick-to-suck-1673836 | http://www.pornhubpremium.com/view_video.php?viewkey=2113115099 |
| Tracey Sweet Is Home From Class And Wanting Action | http://www.wankz.com/tracey-sweet-is-home-from-class-and-wanting-action-1016026 | https://www.pornhubpremium.com/view_video.php?viewkey=1172842163 |
| Punk And Preppy Chicks Come Together Nicely | http://www.wankz.com/punk-and-preppy-chicks-come-together-nicely-932932 | https://www.pornhubpremium.com/view_video.php?viewkey=275257614 |
| Two Friends Decide To Take On Lucky Horny Stud | http://www.wankz.com/two-friends-decide-to-take-on-lucky-horny-stud-1357134 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57a8af4367434 |
| Amazing Teen Rachel Rose Fucks Tyler Nixon | http://www.wankz.com/amazing-teen-rachel-rose-fucks-tyler-nixon-1666381 | https://www.pornhubpremium.com/view_video.php?viewkey=1967318960 |
| Sexy Vixen Valerie Kay Gets Fucked By Her Man | http://www.wankz.com/sexy-vixen-valerie-kay-gets-fucked-by-her-man-1054353 | https://www.pornhubpremium.com/view_video.php?viewkey=388384665 |
| Veronica Rayne And Jack Vegas Have Some Hot Fun In The Office | http://www.wankz.com/veronica-rayne-and-jack-vegas-have-some-hot-fun-in-the-office-914878 | https://www.pornhubpremium.com/view_video.php?viewkey=ph560e3d3214793 |
| Veronica Rodriguez Interviews For A New Job - Taking Cock | https://www.wankz.com/veronica-rodriguez-interviews-for-a-new-job-taking-cock-851819 | https://www.pornhubpremium.com/view_video.php?viewkey=1790517354 |
| Horny Teacher Takes Advantage Of Her | http://www.wankz.com/horny-teacher-takes-advantage-of-her-student-918298 | http://www.pornhubpremium.com/view_video.php?viewkey=1312322351 |

March 24, 2017
Page 42

| Student | | |
|---|---|---|
| Veronique Vega Really Loves Big Black Dick | http://www.wankz.com/veronique-vega-really-loves-big-black-dick-903702 | https://www.pornhubpremium.com/view_video.php?viewkey=740549569 |
| Chick With Car Troubles Fucks To Get It Fixed | http://www.wankz.com/chick-with-car-troubles-fucks-to-get-it-fixed-850656 | http://www.pornhubpremium.com/view_video.php?viewkey=1819031664 |
| J Mac And Miranda Writes Gets Filthy Together | http://www.wankz.com/j-mac-and-miranda-writes-gets-filthy-together-818020 | https://www.pornhubpremium.com/view_video.php?viewkey=289047170 |
| Mark Ashley Finds Himself A Cute Young Slut In Sunny Lane. | http://www.wankz.com/mark-ashley-finds-himself-a-cute-young-slut-in-sunny-lane-895360 | http://www.pornhubpremium.com/view_video.php?viewkey=1580771103 |
| Madison Gets The Message From Her Romeo And His Huge Cock | http://www.wankz.com/madison-gets-the-message-from-her-romeo-and-his-huge-cock-2034830 | https://www.pornhubpremium.com/view_video.php?viewkey=659467704 |
| Romeo Price Fucks Teen Jillian Janson His Student | http://www.wankz.com/romeo-price-fucks-teen-jillian-janson-his-student-1656436 | http://www.pornhubpremium.com/view_video.php?viewkey=1291080955 |
| Extremely Sexy MILF Nina Elle Shows Why She's the Boss | http://www.wankz.com/extremely-sexy-milf-nina-elle-shows-why-she-s-the-boss-1272574 | http://www.pornhubpremium.com/view_video.php?viewkey=ph561208d1605c1 |
| Lalasa Is About To Get Lubed Up And Ready To Bounce Her Ass | http://www.wankz.com/lalasa-is-about-to-get-lubed-up-and-ready-to-bounce-her-ass-2047264 | https://www.pornhubpremium.com/view_video.php?viewkey=1682838608 |
| Massage Babe Decides To Give Her Client Special Help | http://www.wankz.com/massage-babe-decides-to-give-her-client-special-help-849371 | https://www.pornhubpremium.com/view_video.php?viewkey=991191115 |
| Natalie Monroe Is A Filthy Slut That Loves Fucking HD | http://www.wankz.com/natalie-monroe-is-a-filthy-slut-that-loves-fucking-1833848 | http://www.pornhubpremium.com/view_video.php?viewkey=ph55e4715c1803b |
| Jerry Is An Older Man Who Knows Exactly What He Wants | http://www.wankz.com/jerry-is-an-older-man-who-knows-exactly-what-he-wants-589566 | http://www.pornhubpremium.com/view_video.php?viewkey=1277188895 |
| Hot Schoolgirl Getting Fucked Hard By Her Teacher | http://www.wankz.com/hot-schoolgirl-getting-fucked-hard-by-her-teacher-850228 | http://www.pornhubpremium.com/view_video.php?viewkey=601215311 |
| Tony Rubino And Blonde Avril Hall Having Sexy Fuckfest | http://www.wankz.com/tony-rubino-and-blonde-avril-hall-having-sexy-fuckfest-1015856 | https://www.pornhubpremium.com/view_video.php?viewkey=343417042 |
| Three Busty Ladies Seduce The Massage Therapist | http://www.wankz.com/three-busty-ladies-seduce-the-massage-therapist-850830 | https://www.pornhubpremium.com/view_video.php?viewkey=ph58371538b2e8c |
| Billy Glide Loves Younger Women Sucking His Hard Dick | https://www.wankz.com/billy-glide-loves-younger-women-sucking-his-hard-dick-852918 | https://www.pornhubpremium.com/view_video.php?viewkey=ph583714c11ee03 |
| MILF August Taylor Has Giant Tits That You Have to See! | http://www.wankz.com/milf-august-taylor-has-giant-tits-that-you-have-to-see-2654058 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5837147eaa0cf |

March 24, 2017
Page 43

| | | |
|---|---|---|
| Eva Takes On Multiple Big Dicks At Once While On Her Knees | http://www.wankz.com/eva-takes-on-multiple-big-dicks-at-once-while-on-her-knees-837862 | https://www.pornhubpremium.com/view_video.php?viewkey=ph58371348094a8 |
| Chick With Car Troubles Fucks To Get It Fixed | http://www.wankz.com/chick-with-car-troubles-fucks-to-get-it-fixed-850656 | http://www.pornhubpremium.com/view_video.php?viewkey=ph583712465bed1 |
| Jerry Is An Older Man Who Knows Exactly What He Wants | http://www.wankz.com/jerry-is-an-older-man-who-knows-exactly-what-he-wants-589566 | https://www.pornhubpremium.com/view_video.php?viewkey=ph583711ada545d |
| Romeo Price Fucks Teen Jillian Janson His Student | http://www.wankz.com/romeo-price-fucks-teen-jillian-janson-his-student-1656436 | http://www.pornhubpremium.com/view_video.php?viewkey=368849402 |
| Tara Holiday Has Her Subordinate John Do Extra Work | https://www.wankz.com/tara-holiday-has-her-subordinate-john-do-extra-work-838137 | https://www.pornhubpremium.com/view_video.php?viewkey=ph584e3806c8841 |
| Cadence Lux Can Seduce Any Man With Just Her Panties | http://www.wankz.com/cadence-lux-can-seduce-any-man-with-just-her-panties-3075088 | http://www.pornhubpremium.com/view_video.php?viewkey=ph583737b2caa18 |
| Blonde Bombshell Cristi Ann Twerks and Gets Fucked! | http://www.wankz.com/blonde-bombshell-cristi-ann-twerks-and-gets-fucked-3075098 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5837383be978e |
| Busty Broad Eva's Jungle Fucking Session | http://www.wankz.com/busty-broad-eva-s-jungle-fucking-session-816246 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5837387be1504 |
| Ambitious Teen Will Do Anything To Get into Porn! | http://www.wankz.com/ambitious-teen-will-do-anything-to-get-into-porn-3075094 | http://www.pornhubpremium.com/view_video.php?viewkey=ph583738f2d2bb7 |
| Busty Karlee Grey Has Never Looked Better Fucking! | http://www.wankz.com/busty-karlee-grey-has-never-looked-better-fucking-3103646 | http://www.pornhubpremium.com/view_video.php?viewkey=ph583739468ada2 |
| Raquel Devine And Carrie Ann Get Some Good Cock From Aaron Wilcoxx | http://www.wankz.com/raquel-devine-and-carrie-ann-get-some-good-cock-from-aaron-wilcoxx-819801 | https://www.pornhubpremium.com/view_video.php?viewkey=ph5837399a7c78b |
| Mina Leigh And Jenner Get Busy Behind Jail Cel | http://www.wankz.com/mina-leigh-and-jenner-get-busy-behind-jail-cell-1798874 | http://www.pornhubpremium.com/view_video.php?viewkey=ph58373a29c0a58 |
| Pizza Delivery Babe Sara Cums in 30 Minutes or Less | http://www.wankz.com/pizza-delivery-babe-sara-cums-in-30-minutes-or-less-1171578 | https://www.pornhubpremium.com/view_video.php?viewkey=ph58373ad9c4312 |
| Horny MILF Boss Stevie Lix Loves Abusing Her Power | http://www.wankz.com/horny-milf-boss-stevie-lix-loves-abusing-her-power-3075090 | http://www.pornhubpremium.com/view_video.php?viewkey=ph58373b3d85128 |
| Ava Sparxxx Just Turned 18 And Cand Wait To Get Fucked | http://www.wankz.com/ava-sparxxx-just-turned-18-and-cand-wait-to-get-fucked-2047262 | http://www.pornhubpremium.com/view_video.php?viewkey=446861966 |
| Gorgeous Ebony Babes Ana and Lisa Finger Their Twats | http://www.wankz.com/gorgeous-ebony-babes-ana-and-lisa-finger-their-twats-1139966 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57d79abe4142f |
| Raquel Devine And Carrie Ann Get Some | http://www.wankz.com/raquel-devine-and-carrie-ann-get-some-good-cock-from- | https://www.pornhubpremium.com/view_video.php?viewkey=ph57ebf91fbdd9f |

March 24, 2017
Page 44

| Good Cock From Aaron Wilcoxx | aaron-wilcoxxx-819801 | |
|---|---|---|
| Bella Reese Shows Off Hot Breasts Before Fucking Dildo | https://www.wankz.com/bella-reese-shows-off-hot-breasts-before-fucking-dildo-1016096 | http://www.pornhubpremium.com/view_video.php?viewkey=ph581363c1e1fe7 |
| Knockout Beauty Kelly Bryant Is Riding On A Hard Dick | http://www.wankz.com/knockout-beauty-kelly-bryant-is-riding-on-a-hard-dick-836963 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5703fc0ac1c26 |
| Fucking A Cheerleader After The Big Game | http://www.wankz.com/fucking-a-cheerleader-after-the-big-game-816244 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5703fdb03d113 |
| Chris Strokes Fucks Barely Legal Girl Next Door | http://www.wankz.com/chris-strokes-fucks-barely-legal-girl-next-door-849316 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5703fe9168ff4 |
| Layla Price Gets Her Beautiful Butt Cum-Glazed! | http://www.wankz.com/layla-price-gets-her-beautiful-butt-cum-glazed-1128736 | https://www.pornhubpremium.com/view_video.php?viewkey=ph5703ff3a2c289 |
| Lexi Belle Gets It On With Her Well Hung Teacher | http://www.wankz.com/lexi-belle-gets-it-on-with-her-well-hung-teacher-932645 | https://www.pornhubpremium.com/view_video.php?viewkey=ph57040046c07b9 |
| Sexy Teen Lola Gets Split By Huge Canadian Cock | http://www.wankz.com/sexy-teen-lola-gets-split-by-huge-canadian-cock-1128948 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57040627308c0 |
| Steven French Fucks His Student In Classroom | http://www.wankz.com/steven-french-fucks-his-student-in-classroom-932659 | https://www.pornhubpremium.com/view_video.php?viewkey=ph570407f31fa69 |
| Mandy Muse Sits On Mr. Pete's Face and Gets Drilled! | http://www.wankz.com/mandy-muse-sits-on-mr-pete-s-face-and-gets-drilled-3142952 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57040905bb238 |
| Assvengers Porn Parody - Episode II: Backdoor Without Backup | http://www.wankz.com/assvengers-porn-parody-episode-ii-backdoor-without-backup-1078532 | http://www.pornhubpremium.com/view_video.php?viewkey=ph570409aad2f08 |
| Assvengers Porn Parody - Episode I: Rise of the Hardon | http://www.wankz.com/assvengers-porn-parody-episode-i-rise-of-the-hardon-1178154 | http://www.pornhubpremium.com/view_video.php?viewkey=ph57040a41bd978 |
| Will Chases That Sexy Panty Line for Hot Pussy! | http://www.wankz.com/will-chases-that-sexy-panty-line-for-hot-pussy-1515388 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5703fb0ebe868 |
| Two Strangers Meet At A Park And Fuck Each Other | http://www.wankz.com/two-strangers-meet-at-a-park-and-fuck-each-other-835820 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5703fb962d896 |
| Big Titty Blonde Kenzie Taylor Can't Stop Fucking! | http://www.wankz.com/big-titty-blonde-kenzie-taylor-can-t-stop-fucking-3142960 | http://www.pornhubpremium.com/view_video.php?viewkey=ph5703fca45d1a2 |
| Nikki Gets Fucked By Asian Lesbian's Strapon | http://www.wankz.com/nikki-gets-fucked-by-asian-lesbian-s-strapon-879205 | https://www.pornhubpremium.com/view_video.php?viewkey=ph575a390d99541 |
| Beautiful Women Sucking Pussy Juice In Orgasmic Frenzy Of Lo | http://www.wankz.com/beautiful-women-sucking-pussy-juice-in-orgasmic-frenzy-of-lo-2034842 | https://www.pornhubpremium.com/view_video.php?viewkey=2082854189 |

March 24, 2017
Page 45

| | | |
|---|---|---|
| Super Sexy Schoolgirl Iris Rose Creampied By Stranger | http://www.wankz.com/super-sexy-schoolgirl-iris-rose-creampied-by-stranger-2503934 | http://www.pornhubpremium.com/view_video.php?viewkey=ph585aff684ff73 |
| Catholic Schoolgirl Kacy Lane Gets Creampied | http://www.wankz.com/catholic-schoolgirl-kacy-lane-gets-creampied-1168670 | http://www.pornhubpremium.com/view_video.php?viewkey=ph585eec790af97 |
| Arianny Uses Her Big Body To Fuck The Seed Out Of Her Stud | http://www.wankz.com/arianny-uses-her-big-body-to-fuck-the-seed-out-of-her-stud-1596494 | http://www.pornhubpremium.com/view_video.php?viewkey=ph58092a99c9524 |
| After School Fun For Cheerleader Megan Piper | http://www.wankz.com/after-school-fun-for-cheerleader-megan-piper-849368 | http://www.pornhub.com/view_video.php?viewkey=1922704166 |
| Lizz Is Ready To Have A Really Sexual Lesson Today | https://www.wankz.com/lizz-is-ready-to-have-a-really-sexual-lesson-today-838100 | https://www.pornhub.com/view_video.php?viewkey=ph56c233fc6a102 |
| Beautiful Latina With Big Tits Gets Laid Down And Fucked | http://www.wankz.com/beautiful-latina-with-big-tits-gets-laid-down-and-fucked-934736 | https://www.pornhub.com/view_video.php?viewkey=582399772 |
| Huge Tittied Rachele Richey Face-Fucked and Facialized | http://www.wankz.com/huge-tittied-rachele-richey-face-fucked-and-facialized-2627920 | http://www.pornhub.com/view_video.php?viewkey=ph58319973dac1e |
| Inexperienced Teen's First Time with Real Porno Cock! | http://www.wankz.com/inexperienced-teen-s-first-time-with-real-porno-cock-2956828 | http://www.pornhub.com/view_video.php?viewkey=ph576f9645634a4 |
| Hot Horny Secretary Christina Snow Fucks Her Boss | http://www.wankz.com/hot-horny-secretary-christina-snow-fucks-her-boss-1651706 | http://www.pornhub.com/view_video.php?viewkey=ph5767795dad64d |
| Hot Latina Vanessa Veracruz Pleasures From All Angles! | http://www.wankz.com/hot-latina-vanessa-veracruz-pleasures-from-all-angles-1168668 | http://www.pornhub.com/view_video.php?viewkey=ph5767795dae137 |
| Hot Mature Big Titty Slut Gets A Massive Black Cock | http://www.wankz.com/hot-mature-big-titty-slut-gets-a-massive-black-cock-1830682 | http://www.pornhub.com/view_video.php?viewkey=ph5767795dae43d |
| Innocent Fantasy Game Turns Into Kinky Lesbian Orgy | http://www.wankz.com/innocent-fantasy-game-turns-into-kinky-lesbian-orgy-1381768 | http://www.pornhub.com/view_video.php?viewkey=ph5767795daf0d2 |
| Lucy Tyler Enjoys A Dick In A Box From Her Man On Her Birthda | http://www.wankz.com/lucy-tyler-enjoys-a-dick-in-a-box-from-her-man-on-her-birthda-1800654 | http://www.pornhub.com/view_video.php?viewkey=ph5767795dae63c |
| Mandy Muse Fucks Mike Hunt In Blue Panties | http://www.wankz.com/mandy-muse-fucks-mike-hunt-in-blue-panties-1830892 | http://www.pornhub.com/view_video.php?viewkey=ph5767795daef0b |
| Mary Jane Mayhem Tries Deepthroating With Mike Hunt | http://www.wankz.com/mary-jane-mayhem-tries-deepthroating-with-mike-hunt-1656440 | http://www.pornhub.com/view_video.php?viewkey=ph5767795dc047a |
| Mike Hunt Enjoys Kiersten Koyote On The Bed | http://www.wankz.com/mike-hunt-enjoys-kiersten-koyote-on-the-bed-1602330 | http://www.pornhub.com/view_video.php?viewkey=ph5767795dc053e |
| Mike Hunt Interrupts Ashli Ames Fingering | http://www.wankz.com/mike-hunt-interrupts-ashli-ames-fingering-her-pussy- | http://www.pornhub.com/view_video.php?viewkey=ph5767795dc07ce |

March 24, 2017
Page 46

| Her Pussy | 1602334 | |
|---|---|---|
| Neighbor Diamond Foxx With Huge Racks Fucks A Stud Outdoors | http://www.wankz.com/neighbor-diamond-foxx-with-huge-racks-fucks-a-stud-outdoors-833014 | http://www.pornhub.com/view_video.php?viewkey=ph5767795dc027e |
| Nicky Ferrari Loves To Get Her Mature Pussy Filled | http://www.wankz.com/nicky-ferrari-loves-to-get-her-mature-pussy-filled-1602532 | http://www.pornhub.com/view_video.php?viewkey=ph5767795dc08ed |
| Romeo Price Bangs Avona Dominica In The Office | http://www.wankz.com/romeo-price-bangs-avona-dominica-in-the-office-1683206 | http://www.pornhub.com/view_video.php?viewkey=ph5767795dc0a3a |
| Sexy Babe Wants A Raise And Is Willing To Fuck For It | http://www.wankz.com/sexy-babe-wants-a-raise-and-is-willing-to-fuck-for-it-1368354 | http://www.pornhub.com/view_video.php?viewkey=ph5767795dd8328 |
| Sexy Milf Wants More Help Than A Vibrator To Get Off | http://www.wankz.com/sexy-milf-wants-more-help-than-a-vibrator-to-get-off-1380376 | http://www.pornhub.com/view_video.php?viewkey=ph5767795dd84c0 |
| Skinny Ginger Takes Her First Taste Of Cock | http://www.wankz.com/skinny-ginger-takes-her-first-taste-of-cock-1354884 | http://www.pornhub.com/view_video.php?viewkey=ph5767795e0fc43 |
| Skylar Green Can't Take On Billy's Big Chode. | http://www.wankz.com/skylar-green-can-t-take-on-billy-s-big-chode-1784856 | http://www.pornhub.com/view_video.php?viewkey=ph5767795e0f10b |
| Slut With Fat Oiled Ass Gets The Business | http://www.wankz.com/slut-with-fat-oiled-ass-gets-the-business-1656448 | http://www.pornhub.com/view_video.php?viewkey=ph5767795e0fc81 |
| Slutty Secretary Isabella De Santos Fucks Her Bald Coworker | http://www.wankz.com/slutty-secretary-isabella-de-santos-fucks-her-bald-coworker-1784852 | http://www.pornhub.com/view_video.php?viewkey=ph5767795e0ff37 |
| Sonny Nash Sticks His Rod Deep Inside Caroline De Jaie | http://www.wankz.com/sonny-nash-sticks-his-rod-deep-inside-caroline-de-jaie-1673832 | http://www.pornhub.com/view_video.php?viewkey=ph5767795e1e83a |
| Sophia's Fat Ass Attracts Christian At The Mall | http://www.wankz.com/sophia-s-fat-ass-attracts-christian-at-the-mall-1746026 | http://www.pornhub.com/view_video.php?viewkey=ph5767795e1fbe8 |
| Stud Isiah Maxwell Rocks Armani Monae's Tight Body | http://www.wankz.com/stud-isiah-maxwell-rocks-armani-monae-s-tight-body-1560088 | http://www.pornhub.com/view_video.php?viewkey=ph5767795e1facb |
| Talon Has A Promising Meeting With Alyssa Lynn | http://www.wankz.com/talon-has-a-promising-meeting-with-alyssa-lynn-1790616 | http://www.pornhub.com/view_video.php?viewkey=ph5767795e20094 |
| Talon Picks Himself Up A Cutie Blonde To Take Home | http://www.wankz.com/talon-picks-himself-up-a-cutie-blonde-to-take-home-1656432 | http://www.pornhub.com/view_video.php?viewkey=ph5767795e1fe29 |
| Bangin Petite Hypnotic And Kapri Styles Get Off | http://www.wankz.com/bangin-petite-hypnotic-and-kapri-styles-get-off-908571 | http://www.pornhub.com/view_video.php?viewkey=1520518008 |
| Levi Cash Gets The Time Of His Life With Alexis Grace | http://www.wankz.com/levi-cash-gets-the-time-of-his-life-with-alexis-grace-835817 | http://www.pornhub.com/view_video.php?viewkey=ph5658483dafe4e |
| Dylan Ryder Craves A | http://www.wankz.com/dylan-ryder- | https://www.pornhub.com/view_video.php?viewk |

March 24, 2017
Page 47

| | | |
|---|---|---|
| Hot And Hard Cock From Christian | craves-a-hot-and-hard-cock-from-christian-935533 | ey=ph5698e826ee436 |
| Perfect Angel Karlie Montana in the Sexiest Solo | http://www.wankz.com/perfect-angel-karlie-montana-in-the-sexiest-solo-1283954 | https://www.pornhub.com/view_video.php?viewkey=ph56ce9ea1ea635 |
| Madison Monroe Has Several Toys She Wants To Try Out | http://www.wankz.com/madison-monroe-has-several-toys-she-wants-to-try-out-933435 | https://www.pornhub.com/view_video.php?viewkey=902932259 |
| Photoshoot Turns Into Steamy Passionate Sex | http://www.wankz.com/photoshoot-turns-into-steamy-passionate-sex-1835470 | http://www.pornhub.com/view_video.php?viewkey=ph5704b635a403e |
| Receptionist Savannah Gold Schedules Meeting With Huge Cock | http://www.wankz.com/receptionist-savannah-gold-schedules-meeting-with-huge-cock-934746 | http://www.pornhub.com/view_video.php?viewkey=ph5704c5b96114c |
| Pizza Delivery Babe Sara Cums in 30 Minutes or Less | http://www.wankz.com/pizza-delivery-babe-sara-cums-in-30-minutes-or-less-1171578 | https://www.pornhub.com/view_video.php?viewkey=ph5704b5525913c |
| Adorable Blonde Teens Have Kinky Slumber Party | http://www.wankz.com/adorable-blonde-teens-have-kinky-slumber-party-1078550 | http://www.pornhub.com/view_video.php?viewkey=ph5704b7cba7139 |
| Cougars Needs Dick Too - Milf On The Prowl For Young Cock | http://www.wankz.com/cougars-needs-dick-too-milf-on-the-prowl-for-young-cock-816970 | http://www.pornhub.com/view_video.php?viewkey=ph5704c46c3e9e2 |
| Savannah Fox Is An Anal Loving Slut | http://www.wankz.com/savannah-fox-is-an-anal-loving-slut-1656446 | http://www.pornhub.com/view_video.php?viewkey=ph5704bb9c35483 |
| Raquel Devine And Carrie Ann Get Some Good Cock From Aaron Wilcoxxx | http://www.wankz.com/raquel-devine-and-carrie-ann-get-some-good-cock-from-aaron-wilcoxxx-819801 | http://www.pornhub.com/view_video.php?viewkey=ph5704b204cbf5e |
| Raquel Devine And Carrie Ann Get Some Good Cock From Aaron Wilcoxxx | http://www.wankz.com/raquel-devine-and-carrie-ann-get-some-good-cock-from-aaron-wilcoxxx-819801 | https://www.pornhub.com/view_video.php?viewkey=ph5704b204cbf5e |
| Raquel Devine And Carrie Ann Get Some Good Cock From Aaron Wilcoxx | http://www.wankz.com/raquel-devine-and-carrie-ann-get-some-good-cock-from-aaron-wilcoxxx-819801 | https://www.pornhub.com/view_video.php?viewkey=ph5704b204cbf5e |
| Brad Hardy And Rhyse Richards Fuck On A Strippers Pole | http://www.wankz.com/brad-hardy-and-rhyse-richards-fuck-on-a-strippers-pole-816965 | http://www.pornhub.com/view_video.php?viewkey=ph5704b2f99a857 |
| Russian Hottie Rose Redd Fucked By American Black Cock | http://www.wankz.com/russian-hottie-rose-redd-fucked-by-american-black-cock-1140588 | http://www.pornhub.com/view_video.php?viewkey=ph5704b3d05c96a |
| Sally Charles Is Banged In The Office By Evan Stone | http://www.wankz.com/sally-charles-is-banged-in-the-office-by-evan-stone-849375 | http://www.pornhub.com/view_video.php?viewkey=ph5704b5c55a1a5 |
| Lovely Blonde Sarah Vandella Takes it Balls Deep! | http://www.wankz.com/lovely-blonde-sarah-vandella-takes-it-balls-deep-2917902 | http://www.pornhub.com/view_video.php?viewkey=ph5704b4ce8b557 |
| Sexy Ginger Savannah Fox Gets Her Ass | http://www.wankz.com/sexy-ginger-savannah-fox-gets-her-ass-cum-glazed- | http://www.pornhub.com/view_video.php?viewkey=ph5704ba48deba8 |

March 24, 2017
Page 48

| | | |
|---|---|---|
| Cum-Glazed! | 2744050 | |
| Blonde MILF Boss in Sexy Stockings Always Gets Her Way! | http://www.wankz.com/blonde-milf-boss-in-sexy-stockings-always-gets-her-way-3142998 | http://www.pornhub.com/view_video.php?viewkey=ph5704c28807f20 |
| Christian Fucks Sienna West And Gives Her A Facial | http://www.wankz.com/christian-fucks-sienna-west-and-gives-her-a-facial-838238 | https://www.pornhub.com/view_video.php?viewkey=ph5704c1edb275d |
| Stunning Black Lesbians Satisfy Each Other in Style | http://www.wankz.com/stunning-black-lesbians-satisfy-each-other-in-style-2917906 | http://www.pornhub.com/view_video.php?viewkey=ph5704c3666d63b |
| Horny MILF Boss Stevie Lix Loves Abusing Her Power | http://www.wankz.com/horny-milf-boss-stevie-lix-loves-abusing-her-power-3075090 | http://www.pornhub.com/view_video.php?viewkey=ph5704c6c03f387 |
| Blonde Russian Hottie Fucks Her Boss to Keep Her Job | http://www.wankz.com/blonde-russian-hottie-fucks-her-boss-to-keep-her-job-2717640 | http://www.pornhub.com/view_video.php?viewkey=ph5704c633e01d0 |
| Sexy MILF Boss Syren De Mer Exploits Employee for Dick | http://www.wankz.com/sexy-milf-boss-syren-de-mer-exploits-employee-for-dick-3007056 | https://www.pornhub.com/view_video.php?viewkey=ph5704c4e65761b |
| Crazed Modeling Agent Suckers Hot Teen into Sex | http://www.wankz.com/crazed-modeling-agent-suckers-hot-teen-into-sex-1184042 | http://www.pornhub.com/view_video.php?viewkey=ph5704b2897be52 |
| Sexy Blond College Intern Gets Pounded By Asshole Boss | http://www.wankz.com/sexy-blond-college-intern-gets-pounded-by-asshole-boss-1202172 | http://www.pornhub.com/view_video.php?viewkey=ph5704cd325db66 |
| Xander Plays Doctor with Beautiful Blonde Trisha Parks | http://www.wankz.com/xander-plays-doctor-with-beautiful-blonde-trisha-parks-1283952 | http://www.pornhub.com/view_video.php?viewkey=ph5704cdcdeeb48 |
| Adorable Black Teen Nami Dahlia Seduced By Older Man | http://www.wankz.com/adorable-black-teen-nami-dahlia-seduced-by-older-man-2873238 | http://www.pornhub.com/view_video.php?viewkey=ph578e4522e5d77 |
| Brandi Edwards Finds Out That Older Is Always Better. | http://www.wankz.com/brandi-edwards-finds-out-that-older-is-always-better-837682 | https://www.pornhub.com/view_video.php?viewkey=112897114 |
| Will Powers Has A Big Rod For Dakota Skye | http://www.wankz.com/will-powers-has-a-big-rod-for-dakota-skye-1656386 | http://www.pornhub.com/view_video.php?viewkey=ph55dec475188a5 |
| 18 Year Old Janice Griffith Shows Talon What She Can Do | http://www.wankz.com/18-year-old-janice-griffith-shows-talon-what-she-can-do-1619410 | http://www.pornhub.com/view_video.php?viewkey=ph57e2f955bfd52 |
| Blonde Slut Angelina Valentine And Phoenix Marie Get Down | http://www.wankz.com/blonde-slut-angelina-valentine-and-phoenix-marie-get-down-1798880 | https://www.pornhub.com/view_video.php?viewkey=ph566180135ad1e |
| Monica Sexxxton Very Hot Bitch And Alisa Ford A Sexy Lady | https://www.wankz.com/monica-sexxxton-very-hot-bitch-and-alisa-ford-a-sexy-lady-850217 | https://www.pornhub.com/view_video.php?viewkey=ph566177c3b1326 |
| Drop Dead Gorgeous Amanda Bryant Gets Some Man Meat | http://www.wankz.com/drop-dead-gorgeous-amanda-bryant-gets-some-man-meat-817997 | http://www.pornhub.com/view_video.php?viewkey=ph58399788b682f |
| Mr. Pete Slides Bibi | http://www.wankz.com/mr-pete-slides- | http://www.pornhub.com/view_video.php?viewke |

March 24, 2017
Page 49

| | | |
|---|---|---|
| Noel's Panties to the Side and Fucks! | bibi-noel-s-panties-to-the-side-and-fucks-3033378 | y=ph583997e901e53 |
| Bootie Blessed Candice Dare Loves a Naughty Massage! | http://www.wankz.com/bootie-blessed-candice-dare-loves-a-naughty-massage-2956818 | http://www.pornhub.com/view_video.php?viewkey=ph5839987a83fd1 |
| Casey Cumz Sucks And Fucks On Small Couch | https://www.wankz.com/casey-cumz-sucks-and-fucks-on-small-couch-852872 | https://www.pornhub.com/view_video.php?viewkey=ph583998bca2bcf |
| Ultra-Glamorous Mercedes Carrera Seduces Young Dick | http://www.wankz.com/ultra-glamorous-mercedes-carrera-seduces-young-dick-2914274 | http://www.pornhub.com/view_video.php?viewkey=ph5839998924102 |
| Gorgeous 18-year-old Teen Molly Loves Rough Sex! | http://www.wankz.com/gorgeous-18-year-old-teen-molly-loves-rough-sex-2934114 | http://www.pornhub.com/view_video.php?viewkey=ph583999dc7e554 |
| Lovely Blonde Sarah Vandella Takes it Balls Deep! | http://www.wankz.com/lovely-blonde-sarah-vandella-takes-it-balls-deep-2917902 | http://www.pornhub.com/view_video.php?viewkey=ph58399b01d04f7 |
| Stunning Black Lesbians Satisfy Each Other in Style | http://www.wankz.com/stunning-black-lesbians-satisfy-each-other-in-style-2917906 | http://www.pornhub.com/view_video.php?viewkey=ph58399b6f65040 |
| Cougars Needs Dick Too - Milf On The Prowl For Young Cock | http://www.wankz.com/cougars-needs-dick-too-milf-on-the-prowl-for-young-cock-816970 | http://www.pornhub.com/view_video.php?viewkey=ph58399bf7e6796 |
| Kinky Blonde Shawna Lenee Loves Rough Sex With Her Man | http://www.wankz.com/kinky-blonde-shawna-lenee-loves-rough-sex-with-her-man-814672 | https://www.pornhub.com/view_video.php?viewkey=313593074 |
| Kinky Blonde Shawna Lenee Loves Rough Sex With Her Man | http://www.wankz.com/kinky-blonde-shawna-lenee-loves-rough-sex-with-her-man-814672 | http://www.pornhub.com/view_video.php?viewkey=1124073827 |
| Hot Cece Stone Pounded By Football Star | http://www.wankz.com/hot-cece-stone-pounded-by-football-star-1675908 | http://www.pornhub.com/view_video.php?viewkey=1284738438 |
| Tatted Angelina Enjoys Herself A Man With A Nice Shaft | http://www.wankz.com/tatted-angelina-enjoys-herself-a-man-with-a-nice-shaft-934747 | https://www.pornhub.com/view_video.php?viewkey=1666801725 |
| Stunning Monica Sexxxton And Stacey Hopkins Bang | https://www.wankz.com/stunning-monica-sexxxton-and-stacey-hopkins-bang-851375 | https://www.pornhub.com/view_video.php?viewkey=61347619 |
| Tony Rubino Is The Lucky Pool Guy For Ana | https://www.wankz.com/tony-rubino-is-the-lucky-pool-guy-for-ana-850594 | https://www.pornhub.com/view_video.php?viewkey=1603827955 |
| Hot Sexy Coed Teen Gets Fucked Hard By Stranger | http://www.wankz.com/hot-sexy-coed-teen-gets-fucked-hard-by-stranger-856543 | https://www.pornhub.com/view_video.php?viewkey=1337337714 |
| Sexy Vixen Valerie Kay Gets Fucked By Her Man | http://www.wankz.com/sexy-vixen-valerie-kay-gets-fucked-by-her-man-1054353 | https://www.pornhub.com/view_video.php?viewkey=700496906 |
| Beautiful Women Sucking Pussy Juice In Orgasmic Frenzy Of Lo | http://www.wankz.com/beautiful-women-sucking-pussy-juice-in-orgasmic-frenzy-of-lo-2034842 | https://www.pornhub.com/view_video.php?viewkey=635238081 |

March 24, 2017
Page 50

| | | |
|---|---|---|
| Hot Blonde Cheerleader Reecy Rae Fucks After Practice | http://www.wankz.com/hot-blonde-cheerleader-reecy-rae-fucks-after-practice-818002 | http://www.pornhub.com/view_video.php?viewkey=198751567 |
| Tony De Sergio Brings In Lichelle Marie For A Test | http://www.wankz.com/tony-de-sergio-brings-in-lichelle-marie-for-a-test-934744 | http://www.pornhub.com/view_video.php?viewkey=839788725 |
| Tracey Sweet Is Home From Class And Wanting Action | http://www.wankz.com/tracey-sweet-is-home-from-class-and-wanting-action-1016026 | https://www.pornhub.com/view_video.php?viewkey=1768074651 |
| Two Horny Lesbians Taste Each Others Treasure Troves | http://www.wankz.com/two-horny-lesbians-taste-each-others-treasure-troves-839911 | http://www.pornhub.com/view_video.php?viewkey=510003020 |
| Sexy Ass Bitches Need Lots Of Hard Cock For Their Cunts | http://www.wankz.com/sexy-ass-bitches-need-lots-of-hard-cock-for-their-cunts-849118 | http://www.pornhub.com/view_video.php?viewkey=220508170 |
| Ebony Star And Bella Try Out Lesbian Experiment | http://www.wankz.com/ebony-star-and-bella-try-out-lesbian-experiments-1016027 | http://www.pornhub.com/view_video.php?viewkey=979828782 |
| Guy Can't Resist Vanessa In Her New Thong | https://www.wankz.com/guy-can-t-resist-vanessa-in-her-new-thong-852108 | https://www.pornhub.com/view_video.php?viewkey=1213847253 |
| Chick With Car Troubles Fucks To Get It Fixed | http://www.wankz.com/chick-with-car-troubles-fucks-to-get-it-fixed-850656 | http://www.pornhub.com/view_video.php?viewkey=1152696760 |
| Cheerleader Monica Guides Her Pussy Onto A Stiff Cock | http://www.wankz.com/cheerleader-monica-guides-her-pussy-onto-a-stiff-cock-828835 | http://www.pornhub.com/view_video.php?viewkey=634653802 |
| Austin Taylor Gets Some Black Cock At Park | http://www.wankz.com/austin-taylor-gets-some-black-cock-at-park-838098 | https://www.pornhub.com/view_video.php?viewkey=ph56fb4b73c5579 |
| Hot Italian Girl Gets Bent Over And Fucked | http://www.wankz.com/hot-italian-girl-gets-bent-over-and-fucked-1368414 | http://www.pornhub.com/view_video.php?viewkey=ph57fe52b5c8bc0 |
| Mr. Pete Slides Bibi Noel's Panties to the Side and Fucks! | http://www.wankz.com/mr-pete-slides-bibi-noel-s-panties-to-the-side-and-fucks-3033378 | http://www.pornhub.com/view_video.php?viewkey=ph564779ae1927d |
| Jenna J Ross Gives Sonny Nash Sloppy Head | http://www.wankz.com/jenna-j-ross-gives-sonny-nash-sloppy-head-1667293 | http://www.pornhub.com/view_video.php?viewkey=ph572d8b8edefd7 |
| Hot Lesbians Get Together After An Appointment | http://www.wankz.com/hot-lesbians-get-together-after-an-appointment-1361488 | http://www.pornhub.com/view_video.php?viewkey=ph572d890c95e50 |
| Home Alone- An Unexpected Threesome A Night To Remember | http://www.wankz.com/home-alone-an-unexpected-threesome-a-night-to-remember-1842282 | http://www.pornhub.com/view_video.php?viewkey=ph57c7855975fe7 |
| Injured Cheerleader Meets With Athletic Trainer For 1 On 1 | http://www.wankz.com/injured-cheerleader-meets-with-atheltic-trainer-for-1-on-1-1657460 | http://www.pornhub.com/view_video.php?viewkey=ph571b19e56a2ba |
| Hot Brunette Slut Lexi Lynn Fucks Talon | http://www.wankz.com/hot-brunette-slut-lexi-lynn-fucks-talon-923398 | https://www.pornhub.com/view_video.php?viewkey=1715009438 |
| Alanah Rae Has Fun | http://www.wankz.com/alanah-rae-has- | http://www.pornhub.com/view_video.php?viewke |

March 24, 2017
Page 51

| | | |
|---|---|---|
| Getting Fucked By Will Powers | fun-getting-fucked-by-will-powers-835889 | y=ph583741d98adaa |
| Teen Bookworm Cutie Gets Pounded By Nerdy Clerk | http://www.wankz.com/teen-bookworm-cutie-gets-pounded-by-nerdy-clerk-1128868 | http://www.pornhub.com/view_video.php?viewkey=ph5837423c62edc |
| Leggy MILF Boss Claudia Valentine Fucks Employee | http://www.wankz.com/leggy-milf-boss-claudia-valentine-fucks-employee-1202156 | https://www.pornhub.com/view_video.php?viewkey=ph5837400c0644f |
| Chris Strokes Fucks Barely Legal Girl Next Door | http://www.wankz.com/chris-strokes-fucks-barely-legal-girl-next-door-849316 | http://www.pornhub.com/view_video.php?viewkey=ph583740ada1db8 |
| Gorgeous Dime Piece Porsha Creampied To the Max | http://www.wankz.com/gorgeous-dime-piece-porsha-creampied-to-the-max-1202158 | https://www.pornhub.com/view_video.php?viewkey=ph583742f6bbdde |
| Brad Hardy And Rhyse Richards Fuck On A Strippers Pole | http://www.wankz.com/brad-hardy-and-rhyse-richards-fuck-on-a-strippers-pole-816965 | http://www.pornhub.com/view_video.php?viewkey=ph583743f498aea |
| Adorable Blonde Teens Have Kinky Slumber Party | http://www.wankz.com/adorable-blonde-teens-have-kinky-slumber-party-1078550 | http://www.pornhub.com/view_video.php?viewkey=ph58373ef9f1ba3 |
| Sexy Blond College Intern Gets Pounded By Asshole Boss | http://www.wankz.com/sexy-blond-college-intern-gets-pounded-by-asshole-boss-1202172 | http://www.pornhub.com/view_video.php?viewkey=ph58374354ef316 |
| Beautiful Veruca James Gets Some From Will Powers | http://www.wankz.com/beautiful-veruca-james-gets-some-from-will-powers-2034114 | http://www.pornhub.com/view_video.php?viewkey=ph5837416c94c4d |
| Levi Cash Gets The Time Of His Life With Alexis Grace | http://www.wankz.com/levi-cash-gets-the-time-of-his-life-with-alexis-grace-835817 | https://www.pornhub.com/view_video.php?viewkey=ph58374674c3ea3 |
| Unbelievable Face-Fucking With Beautiful Alina West | http://www.wankz.com/unbelievable-face-fucking-with-beautiful-alina-west-1176920 | http://www.pornhub.com/view_video.php?viewkey=ph58374a130eb42 |
| Gorgeous Brunette Ashley Adams in Elegant Hardcore Sex | http://www.wankz.com/gorgeous-brunette-ashley-adams-in-elegant-hardcore-sex-1202124 | http://www.pornhub.com/view_video.php?viewkey=ph5837462442b9c |
| Big Bottomed Bentley Gets Pounded with Sexy Panties On | https://www.wankz.com/big-bottomed-bentley-gets-pounded-with-sexy-panties-on-1202114 | https://www.pornhub.com/view_video.php?viewkey=ph5837479db7ece |
| Neighbor Diamond Foxx With Huge Racks Fucks A Stud Outdoors | http://www.wankz.com/neighbor-diamond-foxx-with-huge-racks-fucks-a-stud-outdoors-833014 | http://www.pornhub.com/view_video.php?viewkey=ph58374a6af2c87 |
| Assvengers Porn Parody - Episode III: Assvengers Assemble! | https://www.wankz.com/assvengers-porn-parody-episode-iii-assvengers-assemble-1078592 | http://www.pornhub.com/view_video.php?viewkey=ph583746c858bb2 |
| Romeo Price Fucks Teen Jillian Janson His Student | http://www.wankz.com/romeo-price-fucks-teen-jillian-janson-his-student-1656436 | http://www.pornhub.com/view_video.php?viewkey=ph5837471654c24 |
| Two Strangers Meet At A Park And Fuck Each Other | http://www.wankz.com/two-strangers-meet-at-a-park-and-fuck-each-other-835820 | http://www.pornhub.com/view_video.php?viewkey=ph5837480f4516f |

March 24, 2017
Page 52

| | | |
|---|---|---|
| Assvengers Porn Parody - Episode II: Backdoor Without Backup | http://www.wankz.com/assvengers-porn-parody-episode-ii-backdoor-without-backup-1078532 | http://www.pornhub.com/view_video.php?viewkey=ph58374933d3678 |
| Dazzling Black Lesbians Love Strap-on Dildo Fucking! | http://www.wankz.com/dazzling-black-lesbians-love-strap-on-dildo-fucking-3105950 | http://www.pornhub.com/view_video.php?viewkey=ph5703c112bfdb5 |
| Mr. Pete Slides Bibi Noel's Panties to the Side and Fucks! | http://www.wankz.com/mr-pete-slides-bibi-noel-s-panties-to-the-side-and-fucks-3033378 | http://www.pornhub.com/view_video.php?viewkey=ph5703ba48a2e65 |
| Christian And Brianna - Big Dicks In Massive Bootys | http://www.wankz.com/christian-and-brianna-big-dicks-in-massive-bootys-838083 | http://www.pornhub.com/view_video.php?viewkey=ph5703baab37d7c |
| Chris Brittany Banxxx And Briella Fuck Three Ways | http://www.wankz.com/chris-brittany-banxxx-and-briella-fuck-three-ways-852874 | https://www.pornhub.com/view_video.php?viewkey=ph5703bb20c6205 |
| Chris Brittany Banxxx And Briella Fuck Three Ways | http://www.wankz.com/chris-brittany-banxxx-and-briella-fuck-three-ways-852874 | http://www.pornhub.com/view_video.php?viewkey=ph5703bb20c6205 |
| Three Hot Sluts Have A Pool Party With Kris Slater | http://www.wankz.com/three-hot-sluts-have-a-pool-party-with-kris-slater-942592 | http://www.pornhub.com/view_video.php?viewkey=ph5703bbbd3a494 |
| Teen Bookworm Cutie Gets Pounded By Nerdy Clerk | http://www.wankz.com/teen-bookworm-cutie-gets-pounded-by-nerdy-clerk-1128868 | http://www.pornhub.com/view_video.php?viewkey=ph5703bc7a16378 |
| Bradley Remington Bangs Assistant Brylee Remington | http://www.wankz.com/bradley-remington-bangs-assistant-brylee-remington-1673838 | http://www.pornhub.com/view_video.php?viewkey=ph5703bcf2b4db3 |
| Cadence Lux Can Seduce Any Man With Just Her Panties | http://www.wankz.com/cadence-lux-can-seduce-any-man-with-just-her-panties-3075088 | http://www.pornhub.com/view_video.php?viewkey=ph5703bd6cbf20d |
| Bootie Blessed Candice Dare Loves a Naughty Massage! | http://www.wankz.com/bootie-blessed-candice-dare-loves-a-naughty-massage-2956818 | http://www.pornhub.com/view_video.php?viewkey=ph5703bde0e3836 |
| Casey Cumz Sucks And Fucks On Small Couch | https://www.wankz.com/casey-cumz-sucks-and-fucks-on-small-couch-852872 | https://www.pornhub.com/view_video.php?viewkey=ph5703bf7b11693 |
| 3 Pussies And A Very Lucky Guy In The Action | http://www.wankz.com/3-pussies-and-a-very-lucky-guy-in-the-action-849663 | http://www.pornhub.com/view_video.php?viewkey=ph5703c06d85c9f |
| Chanell Heart and Kay Love Share A Sensual Lesbian Experience | http://www.wankz.com/chanell-heart-and-kay-love-share-a-sensual-lesbian-experience-1497906 | http://www.pornhub.com/view_video.php?viewkey=ph5703c1b7022f1 |
| Tim Cannon Picks Up Charity Bangs And Gives Her A Banging | http://www.wankz.com/tim-cannon-picks-up-charity-bangs-and-gives-her-a-banging-851137 | http://www.pornhub.com/view_video.php?viewkey=ph5703c32858e69 |
| Blonde Bombshell Cristi Ann Twerks and Gets Fucked! | http://www.wankz.com/blonde-bombshell-cristi-ann-twerks-and-gets-fucked-3075098 | http://www.pornhub.com/view_video.php?viewkey=ph5703c6813ba82 |
| Sexy Dava Foxx Keeps Her Job By | http://www.wankz.com/sexy-dava-foxx-keeps-her-job-by-fucking-her-boss- | http://www.pornhub.com/view_video.php?viewkey=ph5703c76dce174 |

March 24, 2017
Page 53

| | | |
|---|---|---|
| Fucking Her Boss! | 3144328 | |
| Neighbor Diamond Foxx With Huge Racks Fucks A Stud Outdoors | http://www.wankz.com/neighbor-diamond-foxx-with-huge-racks-fucks-a-stud-outdoors-833014 | http://www.pornhub.com/view_video.php?viewkey=ph5703d1ed9ac4d |
| Innocent Fantasy Game Turns into Kinky Lesbian Orgy! | http://www.wankz.com/innocent-fantasy-game-turns-into-kinky-lesbian-orgy-1381768 | http://www.pornhub.com/view_video.php?viewkey=ph5703d251d0156 |
| Three Horny Moms Have Some Fun With A Hot Young Stud | http://www.wankz.com/three-horny-moms-have-some-fun-with-a-hot-young-stud-942589 | http://www.pornhub.com/view_video.php?viewkey=ph5703c3b04f245 |
| Bossy MILF Dayton Rains Demands Sex From New Hire! | http://www.wankz.com/bossy-milf-dayton-rains-demands-sex-from-new-hire-2956822 | http://www.pornhub.com/view_video.php?viewkey=ph5703c7dcd22cf |
| Leggy MILF Boss Claudia Valentine Fucks Employee | http://www.wankz.com/leggy-milf-boss-claudia-valentine-fucks-employee-1202156 | https://www.pornhub.com/view_video.php?viewkey=ph5703c5675a1f4 |
| Genuine 18-year-old Teen Chloe Has Rough Sex! | http://www.wankz.com/genuine-18-year-old-teen-chloe-has-rough-sex-2728174 | http://www.pornhub.com/view_video.php?viewkey=ph5703c4d4b186e |
| Schoolgirl Fucked And Cummed On By Teacher | http://www.wankz.com/schoolgirl-fucked-and-cummed-on-by-teacher-932654 | https://www.pornhub.com/view_video.php?viewkey=5224242 |
| Chris Strokes Gets Some Laundry Done With Alyssa Branch | http://www.wankz.com/chris-strokes-gets-some-laundry-done-with-alyssa-branch-851820 | http://www.pornhub.com/view_video.php?viewkey=ph58373bd554a3d |
| 18 Year Old Janice Griffith Shows Talon What She Can Do | http://www.wankz.com/18-year-old-janice-griffith-shows-talon-what-she-can-do-1619410 | http://www.pornhub.com/view_video.php?viewkey=ph583739cff2bc0 |
| Beautiful Busty Karlee Grey Gives Happy Ending | http://www.wankz.com/beautiful-busty-karlee-grey-gives-happy-ending-1078544 | http://www.pornhub.com/view_video.php?viewkey=ph58373c76168b0 |
| Sexy Teen Lola Gets Split By Huge Canadian Cock | http://www.wankz.com/sexy-teen-lola-gets-split-by-huge-canadian-cock-1128948 | http://www.pornhub.com/view_video.php?viewkey=ph58373cf9c5f0a |
| Pretty Black Lesbians Scisssor Their Moist Pussies! | http://www.wankz.com/pretty-black-lesbians-scisssor-their-moist-pussies-1078546 | http://www.pornhub.com/view_video.php?viewkey=ph58373b1d4e417 |
| Tiny Blond Spinner Piper Perri Gets Stretched Out! | http://www.wankz.com/tiny-blond-spinner-piper-perri-gets-stretched-out-1128820 | http://www.pornhub.com/view_video.php?viewkey=ph58373873783b0 |
| Ebony Lesbians Jenna and Ivy Can't Contain Their Lust | http://www.wankz.com/ebony-lesbians-jenna-and-ivy-can-t-contain-their-lust-2896028 | http://www.pornhub.com/view_video.php?viewkey=ph575d65d647d71 |
| Judy Star Gets Fucked Hard By A Big Cock | http://www.wankz.com/judy-star-gets-fucked-hard-by-a-big-cock-918502 | https://www.pornhub.com/view_video.php?viewkey=ph58245d8c4e5c6 |
| Nat Bangs Out Vanessa's Tight Pussy Hole | http://www.wankz.com/nat-bangs-out-vanessa-s-tight-pussy-hole-830671 | https://www.pornhub.com/view_video.php?viewkey=ph5756375c4b7d5 |
| NA | http://www.wankz.com/879189 | https://www.pornhub.com/view_video.php?viewkey=2008274380 |

March 24, 2017
Page 54

| | | |
|---|---|---|
| Anna Nova Giving A Pov Hand Blow And Tit Job | http://www.wankz.com/anna-nova-giving-a-pov-hand-blow-and-tit-job-918257 | http://www.pornhub.com/view_video.php?viewkey=ph5845ad17e2c58 |
| 18 Year Old Janice Griffith Shows Talon What She Can Do | http://www.wankz.com/18-year-old-janice-griffith-shows-talon-what-she-can-do-1619410 | http://www.pornhub.com/view_video.php?viewkey=ph56b37ac33356e |
| A Sensual to Twist Leona's Photo Shoot | http://www.wankz.com/a-sensual-to-twist-leona-s-photo-shoot-1315358 | http://www.pornhub.com/view_video.php?viewkey=ph56b37ac331e20 |
| Adorable Blonde Teens Have Kinky Slumber Party | http://www.wankz.com/adorable-blonde-teens-have-kinky-slumber-party-1078550 | http://www.pornhub.com/view_video.php?viewkey=ph56b37ac333fd1 |
| Alanah Rae Has Fun Getting Fucked By Will Powers | http://www.wankz.com/alanah-rae-has-fun-getting-fucked-by-will-powers-835889 | http://www.pornhub.com/view_video.php?viewkey=ph56b37ac337a9a |
| Assvengers: Behind The Scenes | http://www.wankz.com/assvengers-behind-the-scenes-1271372 | http://www.pornhub.com/view_video.php?viewkey=ph56b37ac33822f |
| Beautiful Black Lesbians Have Scissor Sex with Hitachi | http://www.wankz.com/beautiful-black-lesbians-have-scissor-sex-with-hitachi-3019758 | http://www.pornhub.com/view_video.php?viewkey=ph56b37ac336730 |
| Beautiful Busty Karlee Grey Gives Happy Ending | http://www.wankz.com/beautiful-busty-karlee-grey-gives-happy-ending-1078544 | http://www.pornhub.com/view_video.php?viewkey=ph56b37ac337a8d |
| Big Tittied Latina French Maid Karter Foxx Gets Drilled! | http://www.wankz.com/big-tittied-latina-french-maid-karter-foxx-gets-drilled-2958524 | http://www.pornhub.com/view_video.php?viewkey=ph56b3665fb6457 |
| Nerdy Assistant Fucks Her Boss During Work | http://www.wankz.com/nerdy-assistant-fucks-her-boss-during-work-816245 | https://www.pornhub.com/view_video.php?viewkey=ph55910e09140e4 |
| Curvaceous Allison Moore Gets Dicked Down By Step-Son | http://www.wankz.com/curvaceous-allison-moore-gets-dicked-down-by-step-son-2398744 | http://www.pornhub.com/view_video.php?viewkey=ph57c54b595d615 |
| Straight Outta High School Teen Miranda's Special Massage | http://www.wankz.com/straight-outta-high-school-teen-miranda-s-special-massage-1128734 | http://www.pornhub.com/view_video.php?viewkey=ph57041afe5cba5 |
| Hot Milf With Huge Boobs Sucks And Fucks | http://www.wankz.com/hot-milf-with-huge-boobs-sucks-and-fucks-934740 | https://www.pornhub.com/view_video.php?viewkey=ph570429a0a1937 |
| Nasty Ass Whores Take Turns Fucking Lucky Guy | http://www.wankz.com/nasty-ass-whores-take-turns-fucking-lucky-guy-851538 | http://www.pornhub.com/view_video.php?viewkey=ph5704aeef06106 |
| Nasty Ass Whores Take Turns Fucking Lucky Guy | http://www.wankz.com/nasty-ass-whores-take-turns-fucking-lucky-guy-851538 | https://www.pornhub.com/view_video.php?viewkey=ph5704aeef06106 |
| Ultra-Glamorous Mercedes Carrera Seduces Young Dick | http://www.wankz.com/ultra-glamorous-mercedes-carrera-seduces-young-dick-2914274 | http://www.pornhub.com/view_video.php?viewkey=ph570417977563b |
| MILF Boss Mercedes Uses Her Sexy Ass to Seduce Employee | http://www.wankz.com/milf-boss-mercedes-uses-her-sexy-ass-to-seduce-employee-1518936 | http://www.pornhub.com/view_video.php?viewkey=ph5704180c04add |
| Big Ass Babe Miley May Gets Oiled Up, Spanked And Boned | http://www.wankz.com/big-ass-babe-miley-may-gets-oiled-up-spanked-and-boned-1497926 | http://www.pornhub.com/view_video.php?viewkey=ph570419bb4cf2c |

March 24, 2017
Page 55

| | | |
|---|---|---|
| Mina Leigh And Jenner Get Busy Behind Jail Cel | http://www.wankz.com/mina-leigh-and-jenner-get-busy-behind-jail-cell-1798874 | http://www.pornhub.com/view_video.php?viewkey=ph57041c0ead2c8 |
| Sex Addicted Teen Miranda Exploited by Pervy Director! | http://www.wankz.com/sex-addicted-teen-miranda-exploited-by-pervy-director-3142968 | http://www.pornhub.com/view_video.php?viewkey=ph57041d1460c89 |
| Older Guy Lands Himself A Young Miss Dallas | http://www.wankz.com/older-guy-lands-himself-a-young-miss-dallas-2033062 | http://www.pornhub.com/view_video.php?viewkey=ph57041d87adb31 |
| Gorgeous 18-year-old Teen Molly Loves Rough Sex! | http://www.wankz.com/gorgeous-18-year-old-teen-molly-loves-rough-sex-2934114 | http://www.pornhub.com/view_video.php?viewkey=ph57041e003faf5 |
| Sexy Ebony Monique Symone Fucks Her Way to the Top | http://www.wankz.com/sexy-ebony-monique-symone-fucks-her-way-to-the-top-1176904 | http://www.pornhub.com/view_video.php?viewkey=ph57041f3063663 |
| Pretty Black Lesbians Scisssor Their Moist Pussies! | http://www.wankz.com/pretty-black-lesbians-scisssor-their-moist-pussies-1078546 | http://www.pornhub.com/view_video.php?viewkey=ph57041fdccaa73 |
| Talon Enjoys The Amazing Nadia Capri On The Couch | http://www.wankz.com/talon-enjoys-the-amazing-nadia-capri-on-the-couch-1656444 | http://www.pornhub.com/view_video.php?viewkey=ph57042097e47f2 |
| Extremely Sexy MILF Nina Elle Shows Why She's the Boss | http://www.wankz.com/extremely-sexy-milf-nina-elle-shows-why-she-s-the-boss-1272574 | http://www.pornhub.com/view_video.php?viewkey=ph5704288ae1bbc |
| Gorgeous Dime Piece Porsha Creampied To the Max | http://www.wankz.com/gorgeous-dime-piece-porsha-creampied-to-the-max-1202158 | https://www.pornhub.com/view_video.php?viewkey=ph57042781eb215 |
| Pristine Edge's Steamy Encounter With Stepson Bradley | http://www.wankz.com/pristine-edge-s-steamy-encounter-with-stepson-bradley-1475608 | http://www.pornhub.com/view_video.php?viewkey=ph570426ee8f2c5 |
| Priya Rai Fucks Her Professor Alec Knight For The Grade | http://www.wankz.com/priya-rai-fucks-her-professor-alec-knight-for-the-grade-934737 | https://www.pornhub.com/view_video.php?viewkey=ph5704adba28eb8 |
| Xander's Wet Dream with Rahyndee Cums True! | http://www.wankz.com/xander-s-wet-dream-with-rahyndee-cums-true-1272516 | http://www.pornhub.com/view_video.php?viewkey=ph5704afa651da0 |
| Mecedes Carrera Gags On Mike Hunt's Shaft | http://www.wankz.com/mecedes-carrera-gags-on-mike-hunt-s-shaft-1398680 | http://www.pornhub.com/view_video.php?viewkey=ph5704187d06ebe |
| Proxy Paige Gets A Great Ramming From Ram | http://www.wankz.com/proxy-paige-gets-a-great-ramming-from-ram-837867 | http://www.pornhub.com/view_video.php?viewkey=ph5704290c91cca |
| Samantha Bently Gags On A Fat Hard Dick N Loves It | http://www.wankz.com/samantha-bently-gags-on-a-fat-hard-dick-n-loves-it-1830896 | http://www.pornhub.com/view_video.php?viewkey=ph55b6cdaa03b06 |
| Ashley Fires Gets Her Pussy Fucked By Joey Brass' Big Cock | http://www.wankz.com/ashley-fires-gets-her-pussy-fucked-by-joey-brass-big-cock-973025 | https://www.pornhub.com/view_video.php?viewkey=431188675 |
| Super Sexy Schoolgirl Iris Rose Creampied By Stranger | http://www.wankz.com/super-sexy-schoolgirl-iris-rose-creampied-by-stranger-2503934 | http://www.pornhub.com/view_video.php?viewkey=ph580a27753e88f |
| Beautiful Fashion | http://www.wankz.com/beautiful-fashion- | http://www.pornhub.com/view_video.php?viewke |

March 24, 2017
Page 56

| | | |
|---|---|---|
| Model Jenna Seduced into Real Porn! | model-jenna-seduced-into-real-porn-3142984 | y=ph580a277568f5b |
| Cute Teen Spencer Sage Fucks On Camera For The First Time | https://www.wankz.com/cute-teen-spencer-sage-fucks-on-camera-for-the-first-time-851546 | https://www.pornhub.com/view_video.php?viewkey=ph5661ec163324e |
| Hot Blonde Vanessa Cage Gets Fucked In Her Office | https://www.wankz.com/hot-blonde-vanessa-cage-gets-fucked-in-her-office-1790610 | https://www.pornhub.com/view_video.php?viewkey=ph5766b1ad06927 |
| Jamie Jackson Gets Her Pink Pussy Stuffed By Jerry | http://www.wankz.com/jamie-jackson-gets-her-pink-pussy-stuffed-by-jerry-1673830 | http://www.pornhub.com/view_video.php?viewkey=ph5766b1ad1b77f |
| Katerina Kay Loves To Get Her Pussy Fucked | http://www.wankz.com/katerina-kay-loves-to-get-her-pussy-fucked-1656438 | http://www.pornhub.com/view_video.php?viewkey=ph5766b1ad1bb58 |
| Kaylee Haze Sucks The Cum Out For Eric John | http://www.wankz.com/kaylee-haze-sucks-the-cum-out-for-eric-john-1369358 | http://www.pornhub.com/view_video.php?viewkey=ph5766b1ad1c17b |
| Lylith Lavey Gets Fucked Hard By A Massive Dick | http://www.wankz.com/lylith-lavey-gets-fucked-hard-by-a-massive-dick-1369368 | http://www.pornhub.com/view_video.php?viewkey=ph5766b1ad1c387 |
| Maci Maguire Fucks Talon With Her Hot Ass | http://www.wankz.com/maci-maguire-fucks-talon-with-her-hot-ass-1398682 | http://www.pornhub.com/view_video.php?viewkey=ph5766b1ad3f234 |
| Paisley Parker Lets Out Her Inner Slut For Talon's Hard Dick | http://www.wankz.com/paisley-parker-lets-out-her-inner-slut-for-talon-s-hard-dick-1369374 | http://www.pornhub.com/view_video.php?viewkey=ph5766b1ad3f5eb |
| Paly Gothic Teen Jessica Ryan Is Eager To Get Fucked By Jerry | http://www.wankz.com/paly-gothic-teen-jessica-ryan-is-eager-to-get-fucked-by-jerry-1783436 | https://www.pornhub.com/view_video.php?viewkey=ph5766b1ad3fe72 |
| Passionate Office Fucking For Missy Maze | http://www.wankz.com/passionate-office-fucking-for-missy-maze-1380368 | http://www.pornhub.com/view_video.php?viewkey=ph5766b1ad3fc8c |
| Romeo Price Fucks Beautiful Blonde Pristine Edge On The Couch | http://www.wankz.com/romeo-price-fucks-beautiful-blonde-pristine-edge-on-the-couch-1555356 | http://www.pornhub.com/view_video.php?viewkey=ph5766b1ad9488a |
| Savannah Fox Is An Anal Loving Slut | http://www.wankz.com/savannah-fox-is-an-anal-loving-slut-1656446 | http://www.pornhub.com/view_video.php?viewkey=ph5766b1ad95826 |
| Sexy Ebony Monique Symone Fucks Her Way to the Top | http://www.wankz.com/sexy-ebony-monique-symone-fucks-her-way-to-the-top-1176904 | http://www.pornhub.com/view_video.php?viewkey=ph5766b1ad95de2 |
| Sexy Wife Ela Darling Bangs Hard Hubby Scott Lyons | http://www.wankz.com/sexy-wife-ela-darling-bangs-hard-hubby-scott-lyons-1369370 | http://www.pornhub.com/view_video.php?viewkey=ph5766b1ae0c8a2 |
| Shayla Laveaux Is A Sweet Sexy Milf For Tony Martinez | http://www.wankz.com/shayla-laveaux-is-a-sweet-sexy-milf-for-tony-martinez-1706102 | http://www.pornhub.com/view_video.php?viewkey=ph5766b1ae0c17e |
| Steven French Helps Ashli Ames With | http://www.wankz.com/steven-french-helps-ashli-ames-with-more-than-her-car- | http://www.pornhub.com/view_video.php?viewkey=ph5766b1ae0c72d |

March 24, 2017
Page 57

| More Than Her Car | 1673834 | |
|---|---|---|
| Hot Mature Big Titty Slut Gets A Massive Black Cock | http://www.wankz.com/hot-mature-big-titty-slut-gets-a-massive-black-cock-1830682 | http://www.pornhub.com/view_video.php?viewkey=ph585afbbb2282a |
| Huge Tittied Ebony Maserati Fucks Huge White Cock | http://www.wankz.com/huge-tittied-ebony-maserati-fucks-huge-white-cock-1354926 | http://www.pornhub.com/view_video.php?viewkey=1455168425 |
| Brenda James Gets Her Pussy Filled By Lee Stone | http://www.wankz.com/brenda-james-gets-her-pussy-filled-by-lee-stone-816972 | https://www.pornhub.com/view_video.php?viewkey=1969878961 |
| Big Dicked Mario Cassini Stuffs The Tight Hole Of Dahlia Sky | https://www.wankz.com/big-dicked-mario-cassini-stuffs-the-tight-hole-of-dahlia-sky-849314 | https://www.pornhub.com/view_video.php?viewkey=1922658924 |
| Hot Mixed Latina Girl Gets Bent Over And Fucked Over The Sink | https://www.wankz.com/hot-mixed-latina-girl-gets-bent-over-and-fucked-over-the-sink-850836 | https://www.pornhub.com/view_video.php?viewkey=856768623 |
| Evan Stone Fucks A Petite Teen Named Riley Reid | http://www.wankz.com/evan-stone-fucks-a-petite-teen-named-riley-reid-1054350 | https://www.pornhub.com/view_video.php?viewkey=70531837 |
| Daniel Hunter Plows His Little Sisters Cute Friend. | http://www.wankz.com/daniel-hunter-plows-his-little-sisters-cute-friend-850834 | http://www.pornhub.com/view_video.php?viewkey=1559004396 |
| Man Is Caught Masturbating At A Hotel By Female Housekeeper | https://www.wankz.com/man-is-caught-masturbating-at-a-hotel-by-female-housekeeper-849366 | https://www.pornhub.com/view_video.php?viewkey=595927018 |
| Brannon Rhodes And Jessica Lynn Fuck Each Other's Brains Out | https://www.wankz.com/brannon-rhodes-and-jessica-lynn-fuck-each-other-s-brains-out-851533 | https://www.pornhub.com/view_video.php?viewkey=1949624525 |
| Megan Brown And Levi Cash Go At It Real Hard | http://www.wankz.com/megan-brown-and-levi-cash-go-at-it-real-hard-850229 | https://www.pornhub.com/view_video.php?viewkey=954571504 |
| Teacher Fucks Hot Slutty Blonde On His Desk After School | http://www.wankz.com/teacher-fucks-hot-slutty-blonde-on-his-desk-after-school-935542 | https://www.pornhub.com/view_video.php?viewkey=1105975033 |
| Hot Redhead Teen Gets Her First Taste Of Big Black Cock | https://www.wankz.com/hot-redhead-teen-gets-her-first-taste-of-big-black-cock-851535 | https://www.pornhub.com/view_video.php?viewkey=1749960522 |
| Hot Redhead Teen Gets Her First Taste Of Big Black Cock | http://www.wankz.com/hot-redhead-teen-gets-her-first-taste-of-big-black-cock-851535 | https://www.pornhub.com/view_video.php?viewkey=1749960522 |
| Curvy Brat Madison Chandler Gets Her First Fat Cock | http://www.wankz.com/curvy-brat-madison-chandler-gets-her-first-fat-cock-767397 | https://www.pornhub.com/view_video.php?viewkey=1238228427 |
| Talon And Mandy Love That Ass And Sucking | http://www.wankz.com/talon-and-mandy-love-that-ass-and-sucking-1354882 | http://www.pornhub.com/view_video.php?viewkey=786222363 |
| One Amazing Afternoon With A Hot | http://www.wankz.com/one-amazing-afternoon-with-a-hot-sexy-bitch-838097 | https://www.pornhub.com/view_video.php?viewkey=161565159 |

March 24, 2017
Page 58

| Sexy Bitch | | |
|---|---|---|
| Hot Brunette Needs Help With Her Grades So She Fucks Him | https://www.wankz.com/hot-brunette-needs-help-with-her-grades-so-she-fucks-him-1016061 | https://www.pornhub.com/view_video.php?viewkey=576324806 |
| Sexy Melanie Rios Gets Licked And Fucked By Christian | http://www.wankz.com/sexy-melanie-rios-gets-licked-and-fucked-by-christian-832338 | https://www.pornhub.com/view_video.php?viewkey=1990895298 |
| Showing Off Her Office Skills Will Always Work | http://www.wankz.com/showing-off-her-office-skills-will-always-work-2034176 | http://www.pornhub.com/view_video.php?viewkey=1088235736 |
| Pressley Carter Takes A Big Dick In Her Tight Hole | http://www.wankz.com/pressley-carter-takes-a-big-dick-in-her-tight-hole-1016025 | https://www.pornhub.com/view_video.php?viewkey=2048036725 |
| Pressley Carter Gets Her Pink Pussy Pounded By Wesley Pipes | http://www.wankz.com/pressley-carter-gets-her-pink-pussy-pounded-by-wesley-pipes-973027 | https://www.pornhub.com/view_video.php?viewkey=1593378023 |
| Keegan Monroe Gets Seduced By Emerge Victorious | https://www.wankz.com/keegan-monroe-gets-seduced-by-emerge-victorious-837728 | https://www.pornhub.com/view_video.php?viewkey=935968037 |
| Puma Swede Surprises Joe Blow The Plumber On The Job | http://www.wankz.com/puma-swede-surprises-joe-blow-the-plumber-on-the-job-816969 | https://www.pornhub.com/view_video.php?viewkey=1764925333 |
| Tony Rubino And Blonde Avril Hall Having Sexy Fuckfest | http://www.wankz.com/tony-rubino-and-blonde-avril-hall-having-sexy-fuckfest-1015856 | http://www.pornhub.com/view_video.php?viewkey=677566364 |
| Brannon Rhodes And Khloe Kush Trade Off Giving It | https://www.wankz.com/brannon-rhodes-and-khloe-kush-trade-off-giving-it-850218 | http://www.pornhub.com/view_video.php?viewkey=982782315 |
| Priya Rai Fucks Her Professor Alec Knight For The Grade | http://www.wankz.com/priya-rai-fucks-her-professor-alec-knight-for-the-grade-934737 | https://www.pornhub.com/view_video.php?viewkey=812055624 |
| Guy Gets Caught In The Act And Turns Female On | http://www.wankz.com/guy-gets-caught-in-the-act-and-turns-female-on-1746030 | http://www.pornhub.com/view_video.php?viewkey=ph582b1b86463f5 |
| Hot Milfs - Taking It Deep Hardcore Style | http://www.wankz.com/hot-milfs-taking-it-deep-hardcore-style-833015 | https://www.pornhub.com/view_video.php?viewkey=1782431384 |
| Nicole Grey Is Ready For A Hot Fuck Session | http://www.wankz.com/nicole-grey-is-ready-for-a-hot-fuck-session-818017 | http://www.pornhub.com/view_video.php?viewkey=1358853742 |
| Young Wild Teen Iris Rose is Legal and Ready to Fuck! | http://www.wankz.com/young-wild-teen-iris-rose-is-legal-and-ready-to-fuck-2925090 | https://www.pornhub.com/view_video.php?viewkey=ph56b3e35cf28e7 |
| Sexy Amateur Babe Loves To Fuck His Big Meat | https://www.wankz.com/sexy-amateur-babe-loves-to-fuck-his-big-meat-1016064 | http://www.pornhub.com/view_video.php?viewkey=1226742319 |
| Billy Glide Enjoys The Foxy Brooke Wylde | http://www.wankz.com/billy-glide-enjoys-the-foxy-brooke-wylde-1657464 | http://www.pornhub.com/view_video.php?viewkey=ph5766a27763125 |
| Billy Glide Has The Meat That Olivia Wilder Craves | http://www.wankz.com/billy-glide-has-the-meat-that-olivia-wilder-craves-1601340 | https://www.pornhub.com/view_video.php?viewkey=ph5766a277632a8 |

March 24, 2017
Page 59

| | | |
|---|---|---|
| Bradley Remington Bangs The Eager Katerina Kay | http://www.wankz.com/bradley-remington-bangs-the-eager-katerina-kay-1602544 | http://www.pornhub.com/view_video.php?viewkey=ph5766a27763c0b |
| Christian Experiences What It's Like To Be In Eden | http://www.wankz.com/christian-experiences-what-it-s-like-to-be-in-eden-1601308 | http://www.pornhub.com/view_video.php?viewkey=ph5766a27774a86 |
| Elektra Rose Needs Her Fridge Fixed By Will Powers | http://www.wankz.com/elektra-rose-needs-her-fridge-fixed-by-will-powers-1361482 | http://www.pornhub.com/view_video.php?viewkey=ph5766a27773db8 |
| Evi Fox Gets Her Pink Pussy Pounded By Will Powers | http://www.wankz.com/evi-fox-gets-her-pink-pussy-pounded-by-will-powers-1602534 | http://www.pornhub.com/view_video.php?viewkey=ph5766a2777467b |
| Gorgeous Light Skinned Hos Adrian Maya And Julie Kay | http://www.wankz.com/gorgeous-light-skinned-hos-adrian-maya-and-julie-kay-1369362 | http://www.pornhub.com/view_video.php?viewkey=ph5766a277af6c5 |
| Gorgeous Petite Teen Mia Austin With Talon | http://www.wankz.com/gorgeous-petite-teen-mia-austin-with-talon-1380366 | http://www.pornhub.com/view_video.php?viewkey=ph5766a277af2e7 |
| Jerry And Victoria Are A Match Made In Heaven. | http://www.wankz.com/jerry-and-victoria-are-a-match-made-in-heaven-1361486 | http://www.pornhub.com/view_video.php?viewkey=ph5766a277ce1df |
| Jerry Tests To See If Kelsi Is As Fit As She Looks | http://www.wankz.com/jerry-tests-to-see-if-kelsi-is-as-fit-as-she-looks-1596496 | http://www.pornhub.com/view_video.php?viewkey=ph5766a277ce62c |
| Lila And Adriana Play With Their Pussies | http://www.wankz.com/lila-and-adriana-play-with-their-pussies-1784840 | http://www.pornhub.com/view_video.php?viewkey=ph5766a277cdbc3 |
| Mecedes Carrera Gags On Mike Hunt's Shaft | http://www.wankz.com/mecedes-carrera-gags-on-mike-hunt-s-shaft-1398680 | http://www.pornhub.com/view_video.php?viewkey=ph5766a277ce7af |
| Megan Brown And Levi Cash Go At It Real Hard | http://www.wankz.com/megan-brown-and-levi-cash-go-at-it-real-hard-850229 | http://www.pornhub.com/view_video.php?viewkey=ph5766a277cdbd7 |
| MILF Boss Mercedes Uses Her Sexy Ass to Seduce Employee | http://www.wankz.com/milf-boss-mercedes-uses-her-sexy-ass-to-seduce-employee-1518936 | http://www.pornhub.com/view_video.php?viewkey=ph5766a277dd981 |
| Milf Tori Avano Gets A Good Dick To Suck | http://www.wankz.com/milf-tori-avano-gets-a-good-dick-to-suck-1673836 | http://www.pornhub.com/view_video.php?viewkey=ph5766a277de2aa |
| Naive Teen Ziggy Gets Stretched Out to the Max! | http://www.wankz.com/naive-teen-ziggy-gets-stretched-out-to-the-max-1515384 | http://www.pornhub.com/view_video.php?viewkey=ph5766a277df7a4 |
| Natalie Monroe Is A Filthy Slut That Loves Fucking HD | http://www.wankz.com/natalie-monroe-is-a-filthy-slut-that-loves-fucking-1833848 | https://www.pornhub.com/view_video.php?viewkey=ph5766a277df1a0 |
| Romeo Price Bangs Hot Blonde Amanda Tate | http://www.wankz.com/romeo-price-bangs-hot-blonde-amanda-tate-1369360 | http://www.pornhub.com/view_video.php?viewkey=ph5766a277e049c |
| Romeo Price Finally Gets His Wish With Kacy Lane | http://www.wankz.com/romeo-price-finally-gets-his-wish-with-kacy-lane-1368358 | http://www.pornhub.com/view_video.php?viewkey=ph5766a277dfa52 |
| Anton Bends Over And Drills Curvy Marina | http://www.wankz.com/anton-bends-over-and-drills-curvy-marina-838550 | http://www.pornhub.com/view_video.php?viewkey=58816998 |
| Beautiful Latina With | http://www.wankz.com/beautiful-latina- | https://www.pornhub.com/view_video.php?viewk |

March 24, 2017
Page 60

| | | |
|---|---|---|
| Big Tits Gets Laid Down And Fucked | with-big-tits-gets-laid-down-and-fucked-934736 | ey=1055411030 |
| Claire Dames Gets Spunk All Over Her Big Melons From | https://www.wankz.com/claire-dames-gets-spunk-all-over-her-big-melons-from-marco-rivera-839404 | https://www.pornhub.com/view_video.php?viewkey=1247557439 |
| Naughty Student Tries To Get Good Grades | http://www.wankz.com/naughty-student-tries-to-get-good-grades-932646 | https://www.pornhub.com/view_video.php?viewkey=1555973232 |
| Prostitute Gets Picked Up Off Of The Street And Fucked | https://www.wankz.com/prostitute-gets-picked-up-off-of-the-street-and-fucked-1015839 | http://www.pornhub.com/view_video.php?viewkey=1724885650 |
| Dirty Harry Loves Titty Fucking Shay Fox | https://www.wankz.com/dirty-harry-loves-titty-fucking-shay-fox-851383 | https://www.pornhub.com/view_video.php?viewkey=657200994 |
| Tori Black Gets Her Tight Teen Pussy Poked By Donny Long | http://www.wankz.com/tori-black-gets-her-tight-teen-pussy-poked-by-donny-long-823801 | https://www.pornhub.com/view_video.php?viewkey=20967821 |
| Eve Evans Takes Her Relationship To A Very Sexual Level | http://www.wankz.com/eve-evans-takes-her-relationship-to-a-very-sexual-level-828893 | https://www.pornhub.com/view_video.php?viewkey=929986807 |
| Ultra-Sexy Teen Abby Cross Gets Drilled By Her Boss! | http://www.wankz.com/ultra-sexy-teen-abby-cross-gets-drilled-by-her-boss-1146310 | http://www.pornhub.com/view_video.php?viewkey=ph57033e76c1b2e |
| Three Busty Ladies Seduce The Massage Therapist | http://www.wankz.com/three-busty-ladies-seduce-the-massage-therapist-850830 | https://www.pornhub.com/view_video.php?viewkey=ph5703665aca3cc |
| Alanah Rae Has Fun Getting Fucked By Will Powers | http://www.wankz.com/alanah-rae-has-fun-getting-fucked-by-will-powers-835889 | http://www.pornhub.com/view_video.php?viewkey=ph570367472dc82 |
| Unbelievable Face-Fucking With Beautiful Alina West | http://www.wankz.com/unbelievable-face-fucking-with-beautiful-alina-west-1176920 | http://www.pornhub.com/view_video.php?viewkey=ph57036bad4853e |
| Sexy Alison Rey Will Do Anything To Keep Her Job | http://www.wankz.com/sexy-alison-rey-will-do-anything-to-keep-her-job-1272570 | http://www.pornhub.com/view_video.php?viewkey=ph57036d5a548cd |
| Chris Strokes Gets Some Laundry Done With Alyssa Branch | http://www.wankz.com/chris-strokes-gets-some-laundry-done-with-alyssa-branch-851820 | http://www.pornhub.com/view_video.php?viewkey=ph5703702d21c5b |
| Xander and Sexy Amara Love to Netflix and Drill! | http://www.wankz.com/xander-and-sexy-amara-love-to-netflix-and-drill-3055315 | http://www.pornhub.com/view_video.php?viewkey=ph570372ae90aca |
| Gorgeous Ebony Babes Ana and Lisa Finger Their Twats | http://www.wankz.com/gorgeous-ebony-babes-ana-and-lisa-finger-their-twats-1139966 | http://www.pornhub.com/view_video.php?viewkey=ph5703732b0fb03 |
| Gorgeous Ebony Babes Ana and Lisa Finger Their Twats | https://www.wankz.com/gorgeous-ebony-babes-ana-and-lisa-finger-their-twats-1139966 | https://www.pornhub.com/view_video.php?viewkey=ph5703732b0fb03 |
| 18 year-old Teen Anastasia Sucks the Cum Out of Her Tutor | http://www.wankz.com/18-year-old-teen-anastasia-sucks-the-cum-out-of-her-tutor-2913106 | http://www.pornhub.com/view_video.php?viewkey=ph570373da6c4f3 |
| Precious Little Cheerleading Teen | http://www.wankz.com/precious-little-cheerleading-teen-gets-screwed-hard- | http://www.pornhub.com/view_video.php?viewkey=ph57038b9c268af |

March 24, 2017
Page 61

| | | |
|---|---|---|
| Gets Screwed Hard! | 3105984 | |
| Gorgeous Brunette Ashley Adams in Elegant Hardcore Sex | http://www.wankz.com/gorgeous-brunette-ashley-adams-in-elegant-hardcore-sex-1202124 | http://www.pornhub.com/view_video.php?viewkey=ph57038ca688e73 |
| Stripper Ayden Blue Rides More Than One Pole With Billy Glide | http://www.wankz.com/stripper-ayden-blue-rides-more-than-one-pole-with-billy-glide-837872 | http://www.pornhub.com/view_video.php?viewkey=ph5703901a4ba25 |
| Big Bottomed Bentley Gets Pounded with Sexy Panties On | https://www.wankz.com/big-bottomed-bentley-gets-pounded-with-sexy-panties-on-1202114 | https://www.pornhub.com/view_video.php?viewkey=ph570390c7a49f4 |
| Jerry Gives Fresh Young Ally Brooks Some Sexual Tips With His Dick | http://www.wankz.com/jerry-gives-fresh-young-ally-brooks-some-sexual-tips-with-his-dick-1510394 | http://www.pornhub.com/view_video.php?viewkey=ph57036f798f893 |
| Drop Dead Gorgeous Amanda Bryant Gets Some Man Meat | http://www.wankz.com/drop-dead-gorgeous-amanda-bryant-gets-some-man-meat-817997 | http://www.pornhub.com/view_video.php?viewkey=ph5703722d805fc |
| Tony Rubino And Blonde Avril Hall Having Sexy Fuckfest | http://www.wankz.com/tony-rubino-and-blonde-avril-hall-having-sexy-fuckfest-1015856 | https://www.pornhub.com/view_video.php?viewkey=ph57038fb0b7b89 |
| Levi Cash Gets The Time Of His Life With Alexis Grace | http://www.wankz.com/levi-cash-gets-the-time-of-his-life-with-alexis-grace-835817 | https://www.pornhub.com/view_video.php?viewkey=ph570369f323bde |
| Busty Step-Mom Fucks Her Step-Son For Revenge | http://www.wankz.com/busty-step-mom-fucks-her-step-son-for-revenge-1176908 | http://www.pornhub.com/view_video.php?viewkey=ph57036de8b7343 |
| Daniel Hunter Gets To Enjoy Ava Alvares | http://www.wankz.com/daniel-hunter-gets-to-enjoy-ava-alvares-2038878 | https://www.pornhub.com/view_video.php?viewkey=ph57038eeb99bf7 |
| MILF August Taylor Has Giant Tits That You Have to See! | http://www.wankz.com/milf-august-taylor-has-giant-tits-that-you-have-to-see-2654058 | http://www.pornhub.com/view_video.php?viewkey=ph57038e296d9b1 |
| 18 Yr Old Alice Gets Caught Masturbating | http://www.wankz.com/18-yr-old-alice-gets-caught-masturbating-1398686 | http://www.pornhub.com/view_video.php?viewkey=ph57036b2b66bda |
| Luscious Blonde Teen Ally Must Fuck To Graduate | http://www.wankz.com/luscious-blonde-teen-ally-must-fuck-to-graduate-1146172 | http://www.pornhub.com/view_video.php?viewkey=ph57036eeb6f611 |
| Inexperienced Teen's First Time with Real Porno Cock! | http://www.wankz.com/inexperienced-teen-s-first-time-with-real-porno-cock-2956828 | http://www.pornhub.com/view_video.php?viewkey=ph57036527dd286 |
| Loretta Loren And Christian Fuck After A Workout | http://www.wankz.com/loretta-loren-and-christian-fuck-after-a-workout-895356 | http://www.pornhub.com/view_video.php?viewkey=903929830 |
| Knockout Beauty Kelly Bryant Is Riding On A Hard Dick | http://www.wankz.com/knockout-beauty-kelly-bryant-is-riding-on-a-hard-dick-836963 | http://www.pornhub.com/view_video.php?viewkey=ph56b3dd9f3d142 |
| Bathing Babe Dayna Vendetta Gets Clean Before A Hot Fuck | http://www.wankz.com/bathing-babe-dayna-vendetta-gets-clean-before-a-hot-fuck-767393 | http://www.pornhub.com/view_video.php?viewkey=ph580f2a285b558 |
| Curvy Brat Madison Chandler Gets Her First Fat Cock | http://www.wankz.com/curvy-brat-madison-chandler-gets-her-first-fat-cock-767397 | https://www.pornhub.com/view_video.php?viewkey=931151108 |

March 24, 2017
Page 62

| | | |
|---|---|---|
| A Couple Of Friends Get Down And Dirty Pussy Licking | https://www.wankz.com/a-couple-of-friends-get-down-and-dirty-pussy-licking-839914 | https://www.pornhub.com/view_video.php?viewkey=1208291140 |
| Hot Blonde Teen Gets Picked Up At The Mall | http://www.wankz.com/hot-blonde-teen-gets-picked-up-at-the-mall-823804 | https://www.pornhub.com/view_video.php?viewkey=568866838 |
| Two Sexy Black Lesbian Girls and a Lucky Sybian | http://www.wankz.com/two-sexy-black-lesbian-girls-and-a-lucky-sybian-3051668 | http://www.pornhub.com/view_video.php?viewkey=ph574b02de3cebf |
| Newly Weds Enjoy Fucking In Their New Home | http://www.wankz.com/newly-weds-enjoy-fucking-in-their-new-home-838345 | http://www.pornhub.com/view_video.php?viewkey=1362252716 |
| Alec Knight Tit Fucks Gianna Michaels Big Tits | http://www.wankz.com/alec-knight-tit-fucks-gianna-michaels-big-tits-1798818 | https://www.pornhub.com/view_video.php?viewkey=1967596555 |
| Lee Stone And Whitney Stevens Fuck On A Couch | http://www.wankz.com/lee-stone-and-whitney-stevens-fuck-on-a-couch-823758 | https://www.pornhub.com/view_video.php?viewkey=501109912 |
| Busty Blonde Experiments With Interacial Sex | http://www.wankz.com/busty-blonde-experiments-with-interacial-sex-823753 | https://www.pornhub.com/view_video.php?viewkey=736114432 |
| Claire Dames Seduces Bruce Venture While Doing Laundry | https://www.wankz.com/claire-dames-seduces-bruce-venture-while-doing-laundry-837663 | https://www.pornhub.com/view_video.php?viewkey=522280313 |
| Bruce Penetrates Little Sasha With His Massive Dick | https://www.wankz.com/bruce-penetrates-little-sasha-with-his-massive-dick-852871 | https://www.pornhub.com/view_video.php?viewkey=478645061 |
| Veronica Rodriguez Interviews For A New Job - Taking Cock | https://www.wankz.com/veronica-rodriguez-interviews-for-a-new-job-taking-cock-851819 | https://www.pornhub.com/view_video.php?viewkey=924975140 |
| Madison Gets The Message From Her Romeo And His Huge Cock | http://www.wankz.com/madison-gets-the-message-from-her-romeo-and-his-huge-cock-2034830 | https://www.pornhub.com/view_video.php?viewkey=744286536 |
| Horny Whitney Stevens Takes Charge In The Bedroom | http://www.wankz.com/horny-whitney-stevens-takes-charge-in-the-bedroom-934750 | https://www.pornhub.com/view_video.php?viewkey=758622830 |
| Three Busty Ladies Seduce The Massage Therapist | http://www.wankz.com/three-busty-ladies-seduce-the-massage-therapist-850830 | https://www.pornhub.com/view_video.php?viewkey=ph580a999c13740 |
| Billy Glide Loves Younger Women Sucking His Hard Dick | https://www.wankz.com/billy-glide-loves-younger-women-sucking-his-hard-dick-852918 | https://www.pornhub.com/view_video.php?viewkey=ph580a999c3719e |
| Xander and Sexy Amara Love to Netflix and Drill! | http://www.wankz.com/xander-and-sexy-amara-love-to-netflix-and-drill-3055315 | http://www.pornhub.com/view_video.php?viewkey=ph580a999c627ae |
| 18 year-old Teen Anastasia Sucks the Cum Out of Her Tutor | http://www.wankz.com/18-year-old-teen-anastasia-sucks-the-cum-out-of-her-tutor-2913106 | http://www.pornhub.com/view_video.php?viewkey=ph580a999a7f562 |
| Ashli Orio Bruce Venture And Nico | http://www.wankz.com/ashli-orio-bruce-venture-and-nico-have-a-threeway-838187 | https://www.pornhub.com/view_video.php?viewkey=ph580a999aa021c |

March 24, 2017
Page 63

| Have A Threeway | | |
|---|---|---|
| Abby Is Showing Off What She Has To Catch A Man | http://www.wankz.com/abby-is-showing-off-what-she-has-to-catch-a-man-767395 | http://www.pornhub.com/view_video.php?viewkey=ph580a999ab65bd |
| Voluptuous Blonde Valerie Taken Advantage of By Her Boss | http://www.wankz.com/voluptuous-blonde-valerie-taken-advantage-of-by-her-boss-2839238 | http://www.pornhub.com/view_video.php?viewkey=ph580a81392b102 |
| Exquisite MILF Veronica Avluv Gets FISTED and Fucked! | https://www.wankz.com/exquisite-milf-veronica-avluv-gets-fisted-and-fucked-2653448 | https://www.pornhub.com/view_video.php?viewkey=ph580a8137a4365 |
| Irresistible Cougar Boss Sarah Vandella Stalks Employee | http://www.wankz.com/irresistible-cougar-boss-sarah-vandella-stalks-employee-2590914 | http://www.pornhub.com/view_video.php?viewkey=ph580a8137dd660 |
| New Office Assistant Alice March Aims to Please Her Boss! | http://www.wankz.com/new-office-assistant-alice-march-aims-to-please-her-boss-2651310 | http://www.pornhub.com/view_video.php?viewkey=ph580a999ade2f3 |
| CRAZY Cute Teen Lily Jordan Gets Fucked So Hard | http://www.wankz.com/crazy-cute-teen-lily-jordan-gets-fucked-so-hard-2472452 | http://www.pornhub.com/view_video.php?viewkey=ph580a6999730df |
| Misty Vonage Loves Justin Long's Black Cock | http://www.wankz.com/misty-vonage-loves-justin-long-s-black-cock-816977 | https://www.pornhub.com/view_video.php?viewkey=ph580a69999d41e |
| Billy Glides Right Into Noelle Easton's Pussy | http://www.wankz.com/billy-glides-right-into-noelle-easton-s-pussy-2043057 | http://www.pornhub.com/view_video.php?viewkey=ph580a69985b025 |
| Sabal La Roc Gets Her Cunt Fucked Hard By Jonny Slim | http://www.wankz.com/sabal-la-roc-gets-her-cunt-fucked-hard-by-jonny-slim-850215 | http://www.pornhub.com/view_video.php?viewkey=ph580a6998b23e1 |
| Intern Sara Luvv Fucks Her Way Up the Corporate Ladder | http://www.wankz.com/intern-sara-luvv-fucks-her-way-up-the-corporate-ladder-2593954 | https://www.pornhub.com/view_video.php?viewkey=ph580a6998e40e2 |
| Tattooed MILF Sarah Jessie Finds Her Step-Son Jerking Off | http://www.wankz.com/tattooed-milf-sarah-jessie-finds-her-step-son-jerking-off-2417024 | https://www.pornhub.com/view_video.php?viewkey=ph580a69991cef1 |
| Ultra-Sexy Teen Abby Cross Gets Drilled By Her Boss! | http://www.wankz.com/ultra-sexy-teen-abby-cross-gets-drilled-by-her-boss-1146310 | http://www.pornhub.com/view_video.php?viewkey=ph580a8138776ad |
| Cute Teen Scarlett Sage is a Porn Virgin No More! | http://www.wankz.com/cute-teen-scarlett-sage-is-a-porn-virgin-no-more-2457272 | http://www.pornhub.com/view_video.php?viewkey=ph580a813901527 |
| 18 Year Old Mia Hurley Sucks Off An Older Man | http://www.wankz.com/18-year-old-mia-hurley-sucks-off-an-older-man-1784850 | http://www.pornhub.com/view_video.php?viewkey=ph576696bcb6a0f |
| After A Workout Candice Dare Is Craving A Fat Sausage | http://www.wankz.com/after-a-workout-candice-dare-is-craving-a-fat-sausage-1380960 | http://www.pornhub.com/view_video.php?viewkey=ph5765328acee80 |
| Aimee Black And Karmen Karma Hang Out With Scott Lyons | http://www.wankz.com/aimee-black-and-karmen-karma-hang-out-with-scott-lyons-1746028 | http://www.pornhub.com/view_video.php?viewkey=ph5765328acf66d |
| Alaina Kristar Brian Omally Getting Hard | http://www.wankz.com/alaina-kristar-brian-omally-getting-hard-fucking-and- | http://www.pornhub.com/view_video.php?viewkey=ph5765328ad1aa2 |

March 24, 2017
Page 64

| Fucking And Pleasing | pleasing-1369366 | |
|---|---|---|
| Alexis Grace Is Down To Fuck Ralph Long Today | http://www.wankz.com/alexis-grace-is-down-to-fuck-ralph-long-today-1784838 | https://www.pornhub.com/view_video.php?viewkey=ph576696bcb6f37 |
| Ariana Grand And Scarlett Fever Have Some Fun | http://www.wankz.com/ariana-grand-and-scarlett-fever-have-some-fun-1398374 | http://www.pornhub.com/view_video.php?viewkey=ph576696bcb718b |
| Arianny Uses Her Big Body To Fuck The Seed Out Of Her Stud | http://www.wankz.com/arianny-uses-her-big-body-to-fuck-the-seed-out-of-her-stud-1596494 | http://www.pornhub.com/view_video.php?viewkey=ph57669c0aaec16 |
| Assvengers Porn Parody - Episode I: Rise of the Hardon | http://www.wankz.com/assvengers-porn-parody-episode-i-rise-of-the-hardon-1178154 | http://www.pornhub.com/view_video.php?viewkey=ph57669c0aae985 |
| Beautiful Gabriella Paltrova Blows Her Doctor | http://www.wankz.com/beautiful-gabriella-paltrova-blows-her-doctor-1656442 | http://www.pornhub.com/view_video.php?viewkey=ph57669c0aaf87b |
| Bianca Breeze Gets Screwed On The Sofa By Her Boyfriend | http://www.wankz.com/bianca-breeze-gets-screwed-on-the-sofa-by-her-boyfriend-1656388 | http://www.pornhub.com/view_video.php?viewkey=ph57669c0aafdcc |
| Big Ass Babe Miley May Gets Oiled Up, Spanked And Boned | http://www.wankz.com/big-ass-babe-miley-may-gets-oiled-up-spanked-and-boned-1497926 | http://www.pornhub.com/view_video.php?viewkey=ph57669c0ab002c |
| Bradley Remington And Cali Carter Are Fuck Buddies. | http://www.wankz.com/bradley-remington-and-cali-carter-are-fuck-buddies-1790612 | http://www.pornhub.com/view_video.php?viewkey=ph5765328ad1da4 |
| Bradley Remington And Deanna Dare Hot Fuck | http://www.wankz.com/bradley-remington-and-deanna-dare-hot-fuck-1369356 | http://www.pornhub.com/view_video.php?viewkey=ph5765328ad2634 |
| Brunette In Stockings Is A Dirty Fucker And Loves It | http://www.wankz.com/brunette-in-stockings-is-a-dirty-fucker-and-loves-it-1830900 | http://www.pornhub.com/view_video.php?viewkey=ph576696bcb6d12 |
| Busty Step-Mom Fucks Her Step-Son For Revenge | http://www.wankz.com/busty-step-mom-fucks-her-step-son-for-revenge-1176908 | http://www.pornhub.com/view_video.php?viewkey=ph576696bcb7b52 |
| Cassidy Banks And Jerry A Very Hot Couple Doing First Time | http://www.wankz.com/cassidy-banks-and-jerry-a-very-hot-couple-doing-first-time-1354942 | http://www.pornhub.com/view_video.php?viewkey=ph576696bcb7992 |
| Catholic Schoolgirl Kacy Lane Gets Creampied | http://www.wankz.com/catholic-schoolgirl-kacy-lane-gets-creampied-1168670 | http://www.pornhub.com/view_video.php?viewkey=ph576696bcc5c9c |
| Chanell Heart and Kay Love Share A Sensual Lesbian Experience | http://www.wankz.com/chanell-heart-and-kay-love-share-a-sensual-lesbian-experience-1497906 | http://www.pornhub.com/view_video.php?viewkey=ph57669c0ab2635 |
| Christian Fucks Gorgeous Dianna Dee In Her Pussy | http://www.wankz.com/christian-fucks-gorgeous-dianna-dee-in-her-pussy-1835468 | http://www.pornhub.com/view_video.php?viewkey=ph5765328adf0e1 |
| Christian Rocks Lilith Lust's Tight Little Twat | http://www.wankz.com/christian-rocks-lilith-lust-s-tight-little-twat-1673840 | http://www.pornhub.com/view_video.php?viewkey=ph5765328ae1a3f |
| Christie Sweet And | http://www.wankz.com/christie-sweet-and- | http://www.pornhub.com/view_video.php?viewke |

March 24, 2017
Page 65

| | | |
|---|---|---|
| Brandi Fox Give In To Ebony Fantasies | brandi-fox-give-in-to-ebony-fantasies-1706054 | y=ph5765328ae1d58 |
| Clut Cherry Ferretti Gets Down For A Fuck | http://www.wankz.com/clut-cherry-ferretti-gets-down-for-a-fuck-1656430 | http://www.pornhub.com/view_video.php?viewkey=ph57669c0abe612 |
| Crazed Modeling Agent Suckers Hot Teen into Sex | http://www.wankz.com/crazed-modeling-agent-suckers-hot-teen-into-sex-1184042 | http://www.pornhub.com/view_video.php?viewkey=ph57669c0ac0bc3 |
| Cute Petite Brunette Seduces An Older Man | http://www.wankz.com/cute-petite-brunette-seduces-an-older-man-1546542 | http://www.pornhub.com/view_video.php?viewkey=ph57669c0ac0b9e |
| Daisy Haze Gets Her Pussy Pounded With Big Cock | http://www.wankz.com/daisy-haze-gets-her-pussy-pounded-with-big-cock-1790618 | http://www.pornhub.com/view_video.php?viewkey=ph57669c0ac00d4 |
| Darling Rachele Has The Best Juiciest Natural Tits Ever | http://www.wankz.com/darling-rachele-has-the-best-juiciest-natural-tits-ever-1528990 | http://www.pornhub.com/view_video.php?viewkey=ph576696bcc6b88 |
| Dual Interview Turns Into Lesbian Loving | http://www.wankz.com/dual-interview-turns-into-lesbian-loving-1800652 | http://www.pornhub.com/view_video.php?viewkey=ph576696bcc6caa |
| Erotic Date With The Sexy Girl Next Door | http://www.wankz.com/erotic-date-with-the-sexy-girl-next-door-1369354 | http://www.pornhub.com/view_video.php?viewkey=ph576696bcc6a4d |
| Black Lesbians Decide To Play With Each Other | http://www.wankz.com/black-lesbians-decide-to-play-with-each-other-1406202 | http://www.pornhub.com/view_video.php?viewkey=ph5765328ad1cec |
| Nicky Ferrari Loves To Get Her Mature Pussy Filled | http://www.wankz.com/nicky-ferrari-loves-to-get-her-mature-pussy-filled-1602532 | http://www.pornhub.com/view_video.php?viewkey=1227934198 |
| Huge Tittied Ebony Maserati Fucks Huge White Cock | http://www.wankz.com/huge-tittied-ebony-maserati-fucks-huge-white-cock-1354926 | http://www.pornhub.com/view_video.php?viewkey=ph57e8d24c35f5f |
| Billy Glides Right Into Noelle Easton's Pussy | http://www.wankz.com/billy-glides-right-into-noelle-easton-s-pussy-2043057 | http://www.pornhub.com/view_video.php?viewkey=ph56628935c6cbb |
| Arianny Uses Her Big Body To Fuck The Seed Out Of Her Stud | http://www.wankz.com/arianny-uses-her-big-body-to-fuck-the-seed-out-of-her-stud-1596494 | http://www.pornhub.com/view_video.php?viewkey=ph568175b2b01e8 |
| Daniel Hunter Gets To Enjoy Ava Alvares | http://www.wankz.com/daniel-hunter-gets-to-enjoy-ava-alvares-2038878 | https://www.pornhub.com/view_video.php?viewkey=ph5837450684bb0 |
| Stripper Ayden Blue Rides More Than One Pole With Billy Glide | http://www.wankz.com/stripper-ayden-blue-rides-more-than-one-pole-with-billy-glide-837872 | http://www.pornhub.com/view_video.php?viewkey=ph583745a9c787c |
| Sexy Dava Foxx Keeps Her Job By Fucking Her Boss! | http://www.wankz.com/sexy-dava-foxx-keeps-her-job-by-fucking-her-boss-3144328 | http://www.pornhub.com/view_video.php?viewkey=ph5837462689f98 |
| Jayden Lee Gets Her Hole Stuffed By Levi Cash | http://www.wankz.com/jayden-lee-gets-her-hole-stuffed-by-levi-cash-816236 | http://www.pornhub.com/view_video.php?viewkey=ph583746712251f |
| Two Sexy Black Lesbian Girls and a Lucky Sybian | http://www.wankz.com/two-sexy-black-lesbian-girls-and-a-lucky-sybian-3051668 | http://www.pornhub.com/view_video.php?viewkey=ph5837470c10d69 |
| Sexy Cute 18-year-old Teen Joseline Loves Bad Boys! | http://www.wankz.com/sexy-cute-18-year-old-teen-joseline-loves-bad-boys-3159940 | http://www.pornhub.com/view_video.php?viewkey=ph583747bbb72ad |

March 24, 2017
Page 66

| | | |
|---|---|---|
| Nikki Daniels Is A Dirty Whore That Loves To Fuck | http://www.wankz.com/nikki-daniels-is-a-dirty-whore-that-loves-to-fuck-1361484 | http://www.pornhub.com/view_video.php?viewkey=583748883cb67 |
| Blonde MILF Boss in Sexy Stockings Always Gets Her Way! | http://www.wankz.com/blonde-milf-boss-in-sexy-stockings-always-gets-her-way-3142998 | http://www.pornhub.com/view_video.php?viewkey=5837491f2835f |
| Sexy MILF Boss Syren De Mer Exploits Employee for Dick | http://www.wankz.com/sexy-milf-boss-syren-de-mer-exploits-employee-for-dick-3007056 | https://www.pornhub.com/view_video.php?viewkey=ph583749a32ca66 |
| Assvengers Porn Parody - Episode I: Rise of the Hardon | http://www.wankz.com/assvengers-porn-parody-episode-i-rise-of-the-hardon-1178154 | http://www.pornhub.com/view_video.php?viewkey=ph58330ec0aaf7d |
| Jerry Is An Older Man Who Knows Exactly What He Wants | http://www.wankz.com/jerry-is-an-older-man-who-knows-exactly-what-he-wants-589566 | http://www.pornhub.com/view_video.php?viewkey=1102774669 |
| Close Friends Leilani And Savana Want To Get Closer | https://www.wankz.com/close-friends-leilani-and-savana-want-to-get-closer-852866 | https://www.pornhub.com/view_video.php?viewkey=1940571717 |
| Nicole Grey Is Ready For A Hot Fuck Session | http://www.wankz.com/nicole-grey-is-ready-for-a-hot-fuck-session-818017 | http://www.pornhub.com/view_video.php?viewkey=1766865162 |
| Extremely Sexy MILF Nina Elle Shows Why She's the Boss | http://www.wankz.com/extremely-sexy-milf-nina-elle-shows-why-she-s-the-boss-1272574 | http://www.pornhub.com/view_video.php?viewkey=ph56165cb2a1c69 |
| Cindy Starfall Rubs Her Pussy And Eats Popsicle | http://www.wankz.com/cindy-starfall-rubs-her-pussy-and-eats-popsicle-2033118 | http://www.pornhub.com/view_video.php?viewkey=ph571bab2c3a498 |
| Christian Experiences What It's Like To Be In Eden | http://www.wankz.com/christian-experiences-what-it-s-like-to-be-in-eden-1601308 | http://www.pornhub.com/view_video.php?viewkey=ph571bb26184670 |
| Christie Sweet And Brandi Fox Give In To Ebony Fantasies | http://www.wankz.com/christie-sweet-and-brandi-fox-give-in-to-ebony-fantasies-1706054 | http://www.pornhub.com/view_video.php?viewkey=ph571ba9a320eec |
| Young Couple Get Together For Love Making Session | http://www.wankz.com/young-couple-get-together-for-love-making-session-1835462 | http://www.pornhub.com/view_video.php?viewkey=ph571ba63fbc32b |
| Hot Horny Secretary Christina Snow Fucks Her Boss | http://www.wankz.com/hot-horny-secretary-christina-snow-fucks-her-boss-1651706 | http://www.pornhub.com/view_video.php?viewkey=ph571baaaebb42f |
| Casey Cumz Wants A Taste Of Sonny Nash's Nosh | https://www.wankz.com/casey-cumz-wants-a-taste-of-sonny-nash-s-nosh-1679266 | https://www.pornhub.com/view_video.php?viewkey=ph571b9e907ace9 |
| Hot Cece Stone Pounded By Football Star | http://www.wankz.com/hot-cece-stone-pounded-by-football-star-1675908 | http://www.pornhub.com/view_video.php?viewkey=ph571ba12635d92 |
| Guy Strolls Down The Park And Fines Beautiful Blond Slut | http://www.wankz.com/guy-strolls-down-the-park-and-fines-beautiful-blond-slut-589562 | https://www.pornhub.com/view_video.php?viewkey=ph571ba439a89bb |
| Clut Cherry Ferretti Gets Down For A Fuck | http://www.wankz.com/clut-cherry-ferretti-gets-down-for-a-fuck-1656430 | http://www.pornhub.com/view_video.php?viewkey=ph571ba4e49f45c |

March 24, 2017
Page 67

| | | |
|---|---|---|
| Talon Picks Himself Up A Cutie Blonde To Take Home | http://www.wankz.com/talon-picks-himself-up-a-cutie-blonde-to-take-home-1656432 | http://www.pornhub.com/view_video.php?viewkey=ph571ba53914369 |
| Charlee Chase Sucks And Rides On A Big Cock | http://www.wankz.com/charlee-chase-sucks-and-rides-on-a-big-cock-1354940 | http://www.pornhub.com/view_video.php?viewkey=ph571ba38a63184 |
| Carmen Callaway Can't Wait To Handle This Huge Cock | http://www.wankz.com/carmen-callaway-can-t-wait-to-handle-this-huge-cock-2038858 | https://www.pornhub.com/view_video.php?viewkey=ph571b9ccb97ffb |
| Daisy Haze Gets Her Pussy Pounded With Big Cock | http://www.wankz.com/daisy-haze-gets-her-pussy-pounded-with-big-cock-1790618 | http://www.pornhub.com/view_video.php?viewkey=ph571baccbeb37d |
| From Cute Parking Lot Pickup To Apartment Hookup | http://www.wankz.com/from-cute-parking-lot-pickup-to-apartment-hookup-1015982 | https://www.pornhub.com/view_video.php?viewkey=ph571badb1d16d0 |
| Dana Dearmond Takes It Up The Ass From Jenner | http://www.wankz.com/dana-dearmond-takes-it-up-the-ass-from-jenner-1798830 | https://www.pornhub.com/view_video.php?viewkey=ph571bae5242c56 |
| Bathing Babe Dayna Vendetta Gets Clean Before A Hot Fuck | http://www.wankz.com/bathing-babe-dayna-vendetta-gets-clean-before-a-hot-fuck-767393 | http://www.pornhub.com/view_video.php?viewkey=ph571baf19d8b7b |
| Bradley Remington And Deanna Dare Hot Fuck | http://www.wankz.com/bradley-remington-and-deanna-dare-hot-fuck-1369356 | http://www.pornhub.com/view_video.php?viewkey=ph571bafb7336c9 |
| Christian Fucks Gorgeous Dianna Dee In Her Pussy | http://www.wankz.com/christian-fucks-gorgeous-dianna-dee-in-her-pussy-1835468 | http://www.pornhub.com/view_video.php?viewkey=ph571bb0b802663 |
| Eden Adams And Kelly Skyline Lez Out And Get Cock From Chris Johnson | http://www.wankz.com/eden-adams-and-kelly-skyline-lez-out-and-get-cock-from-chris-johnson-1798844 | http://www.pornhub.com/view_video.php?viewkey=ph571bb18e04a95 |
| Elektra Rose Needs Her Fridge Fixed By Will Powers | http://www.wankz.com/elektra-rose-needs-her-fridge-fixed-by-will-powers-1361482 | http://www.pornhub.com/view_video.php?viewkey=ph571bb44e75aa4 |
| Cassidy Banks And Jerry A Very Hot Couple Doing First Time | http://www.wankz.com/cassidy-banks-and-jerry-a-very-hot-couple-doing-first-time-1354942 | http://www.pornhub.com/view_video.php?viewkey=ph571ba05f5534d |
| Ebony Couple Strolls Down Street And Finds Great Opportunity. | http://www.wankz.com/ebony-couple-strolls-down-street-and-finds-great-opportunity-589560 | https://www.pornhub.com/view_video.php?viewkey=ph571ba1c951d9d |
| Sports Trainer Nails A Petite Teen Hottie | http://www.wankz.com/sports-trainer-nails-a-petite-teen-hottie-1406204 | http://www.pornhub.com/view_video.php?viewkey=ph571b9c41a7e87 |
| Sonny Nash Sticks His Rod Deep Inside Caroline De Jaie | http://www.wankz.com/sonny-nash-sticks-his-rod-deep-inside-caroline-de-jaie-1673832 | http://www.pornhub.com/view_video.php?viewkey=ph571b9d93eef6c |
| Romeo Is Tamed By A Bad Stacked Slut With Naughty Ideas. | http://www.wankz.com/romeo-is-tamed-by-a-bad-stacked-slut-with-naughty-ideas-1406198 | http://www.pornhub.com/view_video.php?viewkey=ph571b9e135b9a0 |
| Casey Cumz Likes Her | https://www.wankz.com/casey-cumz-likes- | https://www.pornhub.com/view_video.php?viewk |

March 24, 2017
Page 68

| | | |
|---|---|---|
| Mouth Taped And Her Pussy Wet | her-mouth-taped-and-her-pussy-wet-765608 | ey=ph571b9fdd22511 |
| Home Alone- An Unexpected Threesome A Night To Remember | http://www.wankz.com/home-alone-an-unexpected-threesome-a-night-to-remember-1842282 | https://www.pornhub.com/view_video.php?viewkey=ph571babdc96f52 |
| Sexy Babe Wants A Raise And Is Willing To Fuck For It | http://www.wankz.com/sexy-babe-wants-a-raise-and-is-willing-to-fuck-for-it-1368354 | http://www.pornhub.com/view_video.php?viewkey=ph571ba2a3b5f3d |
| Talon And Deanna Start With Some Phone Sex | http://www.wankz.com/talon-and-deanna-start-with-some-phone-sex-1368412 | http://www.pornhub.com/view_video.php?viewkey=ph571bb0300ec45 |
| Sexy Wife Ela Darling Bangs Hard Hubby Scott Lyons | http://www.wankz.com/sexy-wife-ela-darling-bangs-hard-hubby-scott-lyons-1369370 | http://www.pornhub.com/view_video.php?viewkey=ph571bb379dec53 |
| Nicki Hunter Gets Cum On Her Glasses After Sex | http://www.wankz.com/nicki-hunter-gets-cum-on-her-glasses-after-sex-918503 | https://www.pornhub.com/view_video.php?viewkey=096fba7e608ac5ed2d85 |
| Seductive Svetlana In Red Takes On A Cock | http://www.wankz.com/seductive-svetlana-in-red-takes-on-a-cock-838547 | http://www.pornhub.com/view_video.php?viewkey=ph5733025c4438b |
| Queen MILF Veronica Avluv Loves Some Step-Son Cock! | https://www.wankz.com/queen-milf-veronica-avluv-loves-some-step-son-cock-2744054 | https://www.pornhub.com/view_video.php?viewkey=ph57bf618c8fa45 |
| Unbelievable Face-Fucking With Beautiful Alina West | http://www.wankz.com/unbelievable-face-fucking-with-beautiful-alina-west-1176920 | http://www.pornhub.com/view_video.php?viewkey=ph5796a5cc8fa75 |
| Justin Long Shoves Black Fat Cock Into Blond Interns Pussy. | http://www.wankz.com/justin-long-shoves-black-fat-cock-into-blond-interns-pussy-1746024 | http://www.pornhub.com/view_video.php?viewkey=301484505 |
| Leigh Charles And Samantha Wynter Make Lesbian Love | http://www.wankz.com/america-sucks-cock-before-taking-it-in-her-pussy-920349 | https://www.pornhub.com/view_video.php?viewkey=ph568d5b5f73a39 |
| Meet Gorgeous Schoolgirl Fuck Gorgeous Schoolgirl | https://www.wankz.com/meet-gorgeous-schoolgirl-fuck-gorgeous-schoolgirl-851379 | https://www.pornhub.com/view_video.php?viewkey=1762410986 |
| Anna Nova And Lola Have A Lesbian Ass Licking Session | https://www.wankz.com/anna-nova-and-lola-have-a-lesbian-ass-licking-session-839913 | https://www.pornhub.com/view_video.php?viewkey=1343294542 |
| Nika Noire Gets More Than A Surprise From Her Crush | https://www.wankz.com/nika-noire-gets-more-than-a-surprise-from-her-crush-823626 | https://www.pornhub.com/view_video.php?viewkey=280749314 |
| Veronica Rodriguez Interviews For A New Job - Taking Cock | https://www.wankz.com/veronica-rodriguez-interviews-for-a-new-job-taking-cock-851819 | https://www.pornhub.com/view_video.php?viewkey=1043578648 |
| Veronica Rodriguez Interviews For A New Job - Taking Cock | https://www.wankz.com/veronica-rodriguez-interviews-for-a-new-job-taking-cock-851819 | https://www.pornhub.com/view_video.php?viewkey=1353617333 |
| Megan Moore Sucks Joel Lawrence Off For A Better Grade | http://www.wankz.com/megan-moore-sucks-joel-lawrence-off-for-a-better-grade-935539 | https://www.pornhub.com/view_video.php?viewkey=1562801244 |
| Sienne's Getting Cozy | https://www.wankz.com/sienne-s-getting- | https://www.pornhub.com/view_video.php?viewk |

March 24, 2017
Page 69

| | | |
|---|---|---|
| On A Colorful Couch | cozy-on-a-colorful-couch-849605 | ey=887821088 |
| Kayla Carrera Has The World's Best Car Wash | http://www.wankz.com/kayla-carrera-has-the-world-s-best-car-wash-849119 | https://www.pornhub.com/view_video.php?viewkey=602550310 |
| Romeo Price Fucks Beautiful Blonde Pristine Edge On The Couch | http://www.wankz.com/romeo-price-fucks-beautiful-blonde-pristine-edge-on-the-couch-1555356 | http://www.pornhub.com/view_video.php?viewkey=ph55b3f4d25a48b |
| Imani Rose Getting Lesbian With Hot Chick Dariel Dukes | http://www.wankz.com/imani-rose-getting-lesbian-with-hot-chick-dariel-dukes-840776 | https://www.pornhub.com/view_video.php?viewkey=479638703 |
| Rylee Richards Goes For A Ride On Justice Young | http://www.wankz.com/rylee-richards-goes-for-a-ride-on-justice-young-934749 | https://www.pornhub.com/view_video.php?viewkey=2091348421 |
| Two Sexy Black Lesbian Girls and a Lucky Sybian | http://www.wankz.com/two-sexy-black-lesbian-girls-and-a-lucky-sybian-3051668 | http://www.pornhub.com/view_video.php?viewkey=ph56bac39dd41d3 |
| Meet Gorgeous Schoolgirl Fuck Gorgeous Schoolgirl | https://www.wankz.com/meet-gorgeous-schoolgirl-fuck-gorgeous-schoolgirl-851379 | https://www.pornhub.com/view_video.php?viewkey=455734210 |
| Marie Mccray Was On Her Way Home After Partying | http://www.wankz.com/marie-mccray-was-on-her-way-home-after-partying-816242 | https://www.pornhub.com/view_video.php?viewkey=1820665458 |
| Lance And Angeline Have A Great Fuck Together | http://www.wankz.com/lance-and-angeline-have-a-great-fuck-together-923279 | http://www.pornhub.com/view_video.php?viewkey=1884585009 |
| Lexi Little Knows How To Serve Deez Nuts Of Mike Deez | http://www.wankz.com/lexi-little-knows-how-to-serve-deez-nuts-of-mike-deez-856489 | https://www.pornhub.com/view_video.php?viewkey=1870197655 |
| Beauty Dior Has A Special Taste For White Cock | http://www.wankz.com/beauty-dior-has-a-special-taste-for-white-cock-918520 | https://www.pornhub.com/view_video.php?viewkey=1243050363 |
| Jerry Is An Older Man Who Knows Exactly What He Wants | http://www.wankz.com/jerry-is-an-older-man-who-knows-exactly-what-he-wants-589566 | https://www.pornhub.com/view_video.php?viewkey=1377406540 |
| Want To Record An Album? Then Suck This Dick | http://www.wankz.com/want-to-record-an-album-then-suck-this-dick-850831 | http://www.pornhub.com/view_video.php?viewkey=997278836 |
| Allie Jordan Has To Stay After Class For Being Bad | http://www.wankz.com/allie-jordan-has-to-stay-after-class-for-being-bad-841137 | https://www.pornhub.com/view_video.php?viewkey=509961901 |
| What Can I Do To Get An A. I Really Need It. | http://www.wankz.com/what-can-i-do-to-get-an-a-i-really-need-it-935544 | https://www.pornhub.com/view_video.php?viewkey=198935914 |
| Jasmine Blaze Fucks Her Teacher For A Better Grade | https://www.wankz.com/jasmine-blaze-fucks-her-teacher-for-a-better-grade-849608 | https://www.pornhub.com/view_video.php?viewkey=891973063 |
| Student Gets A Plus For A Suck And Fuck Performance | http://www.wankz.com/student-gets-a-plus-for-a-suck-and-fuck-performance-935541 | http://www.pornhub.com/view_video.php?viewkey=137295258 |
| Alexis Blaze Knows Exactly How To Earn Her 4.0 | http://www.wankz.com/alexis-blaze-knows-exactly-how-to-earn-her-4-0-1015837 | http://www.pornhub.com/view_video.php?viewkey=1475290853 |

March 24, 2017
Page 70

| | | |
|---|---|---|
| What Can I Do To Get An A. I Really Need It. | http://www.wankz.com/what-can-i-do-to-get-an-a-i-really-need-it-935544 | https://www.pornhub.com/view_video.php?viewkey=1955512887 |
| Student Tee Reel Takes On Teacher Maria Bellucci | http://www.wankz.com/student-tee-reel-takes-on-teacher-maria-bellucci-942391 | https://www.pornhub.com/view_video.php?viewkey=1546363000 |
| Punk And Preppy Chicks Come Together Nicely | http://www.wankz.com/punk-and-preppy-chicks-come-together-nicely-932932 | https://www.pornhub.com/view_video.php?viewkey=859310831 |
| Brunette And Blonde Teens Fuck Each Other With Toys | http://www.wankz.com/brunette-and-blonde-teens-fuck-each-other-with-toys-815027 | http://www.pornhub.com/view_video.php?viewkey=468664663 |
| Hot Asian Agnes Fucks Big Breasted Blonde Catrina | http://www.wankz.com/hot-asian-agnes-fucks-big-breasted-blonde-catrina-815030 | http://www.pornhub.com/view_video.php?viewkey=2071670280 |
| Jenner Gets One Lucky Catch At A State Park. | http://www.wankz.com/jenner-gets-one-lucky-catch-at-a-state-park-928370 | https://www.pornhub.com/view_video.php?viewkey=1111268659 |
| Skinny Ginger Takes Her First Taste Of Cock | http://www.wankz.com/skinny-ginger-takes-her-first-taste-of-cock-1354884 | http://www.pornhub.com/view_video.php?viewkey=982649482 |
| Skinny Ginger Takes Her First Taste Of Cock | http://www.wankz.com/skinny-ginger-takes-her-first-taste-of-cock-1354884 | http://www.pornhub.com/view_video.php?viewkey=ph56f291739439b |
| Skinny Ginger Takes Her First Taste Of Cock | http://www.wankz.com/skinny-ginger-takes-her-first-taste-of-cock-1354884 | http://www.pornhub.com/view_video.php?viewkey=ph56f2a5be25c08 |
| Skinny Ginger Takes Her First Taste Of Cock | http://www.wankz.com/skinny-ginger-takes-her-first-taste-of-cock-1354884 | http://www.pornhub.com/view_video.php?viewkey=ph56f2b6e41c41c |
| Alexis's Playful Teasing Ends In A Big Surprise | http://www.wankz.com/alexis-s-playful-teasing-ends-in-a-big-surprise-814831 | https://www.pornhub.com/view_video.php?viewkey=243611073 |
| Newly Weds Enjoy Fucking In Their New Home | http://www.wankz.com/newly-weds-enjoy-fucking-in-their-new-home-838345 | http://www.pornhub.com/view_video.php?viewkey=708868920 |
| Levi Cash Gets The Time Of His Life With Alexis Grace | http://www.wankz.com/levi-cash-gets-the-time-of-his-life-with-alexis-grace-835817 | https://www.pornhub.com/view_video.php?viewkey=ph571105a5de2f3 |
| Billy Glide Has Wild Ride With Alison Tyler On The Couch | http://www.wankz.com/billy-glide-has-wild-ride-with-alison-tyler-on-the-couch-1679268 | http://www.pornhub.com/view_video.php?viewkey=629821847 |
| Tiffany Holiday And Allie Sin Run And Suck For Fun | http://www.wankz.com/tiffany-holiday-and-allie-sin-run-and-suck-for-fun-923265 | https://www.pornhub.com/view_video.php?viewkey=1241620731 |
| Aggressive MILF Has Her Way with Nervous Employee | http://www.wankz.com/aggressive-milf-has-her-way-with-nervous-employee-2207490 | https://www.pornhub.com/view_video.php?viewkey=ph58351f3cb6ccb |
| Aggressive MILF Has Her Way with Nervous Employee | http://www.wankz.com/aggressive-milf-has-her-way-with-nervous-employee-2207490 | https://www.pornhub.com/view_video.php?viewkey=ph583399b1146cf |
| If You Want To Keep | http://www.wankz.com/if-you-want-to- | https://www.pornhub.com/view_video.php?viewk |

March 24, 2017
Page 71

| Your Job You'll Fuck Me Hard | keep-your-job-you-ll-fuck-me-hard-765786 | ey=598296460 |
|---|---|---|
| Hot Threesome With Two Beautiful Teen Babes | https://www.wankz.com/hot-threesome-with-two-beautiful-teen-babes-838537 | https://www.pornhub.com/view_video.php?viewkey=ph56217644f353e |
| Amia Miley Just Turned 18 And Is Ready To Get Fucked | http://www.wankz.com/amia-miley-just-turned-18-and-is-ready-to-get-fucked-819130 | https://www.pornhub.com/view_video.php?viewkey=1673061333 |
| Anna Nova Giving A Pov Hand Blow And Tit Job | http://www.wankz.com/anna-nova-giving-a-pov-hand-blow-and-tit-job-918257 | http://www.pornhub.com/view_video.php?viewkey=1024472200 |
| Anna Nova Giving A Pov Hand Blow And Tit Job | http://www.wankz.com/anna-nova-giving-a-pov-hand-blow-and-tit-job-918257 | http://www.pornhub.com/view_video.php?viewkey=ph56c0902a9557e |
| April O'neil And The Big Dick Man - Tits Vs Dicks | https://www.wankz.com/april-o-neil-and-the-big-dick-man-tits-vs-dicks-856490 | https://www.pornhub.com/view_video.php?viewkey=ph57182a886a47d |
| Arianny Uses Her Big Body To Fuck The Seed Out Of Her Stud | http://www.wankz.com/arianny-uses-her-big-body-to-fuck-the-seed-out-of-her-stud-1596494 | http://www.pornhub.com/view_video.php?viewkey=ph56282cbd1cfbf |
| Hot Sexy Raver Slut Wants The Big Fat Cock | http://www.wankz.com/hot-sexy-raver-slut-wants-the-big-fat-cock-852156 | https://www.pornhub.com/view_video.php?viewkey=1421446000 |
| Billy Glide And Ashli Orion Go To Pound Town Tonight | http://www.wankz.com/billy-glide-and-ashli-orion-go-to-pound-town-tonight-1016114 | https://www.pornhub.com/view_video.php?viewkey=593659259 |
| Jon Jon Fucks Ashli Orion On The Pool Table | http://www.wankz.com/jon-jon-fucks-ashli-orion-on-the-pool-table-832737 | https://www.pornhub.com/view_video.php?viewkey=534777926 |
| Naughty Schoolgirl Takes Her Teachers Dick | http://www.wankz.com/naughty-schoolgirl-takes-her-teachers-dick-820517 | https://www.pornhub.com/view_video.php?viewkey=1962230972 |
| Will Finds A Tiny Chick And Pounds Her So Hard | http://www.wankz.com/will-finds-a-tiny-chick-and-pounds-her-so-hard-935546 | https://www.pornhub.com/view_video.php?viewkey=1395427500 |
| Assvengers Porn Parody - Episode I: Rise of the Hardon | http://www.wankz.com/assvengers-porn-parody-episode-i-rise-of-the-hardon-1178154 | http://www.pornhub.com/view_video.php?viewkey=ph568597c1cc333 |
| Assvengers Porn Parody - Episode II: Backdoor Without Backup | http://www.wankz.com/assvengers-porn-parody-episode-ii-backdoor-without-backup-1078532 | http://www.pornhub.com/view_video.php?viewkey=ph5686eb3598516 |
| Assvengers Porn Parody - Episode III: Assvengers Assemble! | https://www.wankz.com/assvengers-porn-parody-episode-iii-assvengers-assemble-1078592 | https://www.pornhub.com/view_video.php?viewkey=ph5686ee174339a |
| Blond With Nice Round Ass Sucks And Fucks | http://www.wankz.com/blond-with-nice-round-ass-sucks-and-fucks-895359 | https://www.pornhub.com/view_video.php?viewkey=135145117 |
| Ava Sparxxx Just Turned 18 And Cand Wait To Get Fucked | http://www.wankz.com/ava-sparxxx-just-turned-18-and-cand-wait-to-get-fucked-2047262 | http://www.pornhub.com/view_video.php?viewkey=1064595154 |

March 24, 2017
Page 72

| | | |
|---|---|---|
| Bradley Remington Bangs The Nerdy Ava Taylor | http://www.wankz.com/bradley-remington-bangs-the-nerdy-ava-taylor-1646574 | http://www.pornhub.com/view_video.php?viewkey=173273981 |
| Bradley Remington Bangs The Nerdy Ava Taylor | http://www.wankz.com/bradley-remington-bangs-the-nerdy-ava-taylor-1646574 | http://www.pornhub.com/view_video.php?viewkey=ph55cbdd07b2422 |
| Veronique Vega Has To Stay After Class For Extra Work | http://www.wankz.com/veronique-vega-has-to-stay-after-class-for-extra-work-942370 | https://www.pornhub.com/view_video.php?viewkey=1232286115 |
| Shayla Laveaux Is A Sweet Sexy Milf For Tony Martinez | http://www.wankz.com/shayla-laveaux-is-a-sweet-sexy-milf-for-tony-martinez-1706102 | http://www.pornhub.com/view_video.php?viewkey=682503952 |
| Shayla Laveaux Is A Sweet Sexy Milf For Tony Martinez | http://www.wankz.com/shayla-laveaux-is-a-sweet-sexy-milf-for-tony-martinez-1706102 | http://www.pornhub.com/view_video.php?viewkey=973216404 |
| Cupid's Revenge! Darla Falls in Love with Her Step-Son | http://www.wankz.com/cupid-s-revenge-darla-falls-in-love-with-her-step-son-1842280 | https://www.pornhub.com/view_video.php?viewkey=1982117932 |
| Nikki Daniels Is A Dirty Whore That Loves To Fuck | http://www.wankz.com/nikki-daniels-is-a-dirty-whore-that-loves-to-fuck-1361484 | http://www.pornhub.com/view_video.php?viewkey=ph56b60ad1b14ab |
| Tommy Pistol Enjoys Bootylicious Kelsi Monroe | http://www.wankz.com/tommy-pistol-enjoys-bootylicious-kelsi-monroe-1800656 | http://www.pornhub.com/view_video.php?viewkey=691026259 |
| Tina May Gets Into Trouble And Fucks Teacher To Get Out Of It | http://www.wankz.com/tina-may-gets-into-trouble-and-fucks-teacher-to-get-out-of-it-935540 | https://www.pornhub.com/view_video.php?viewkey=1160904594 |
| Nerdy Assistant Fucks Her Boss During Work | http://www.wankz.com/nerdy-assistant-fucks-her-boss-during-work-816245 | https://www.pornhub.com/view_video.php?viewkey=1749322814 |
| Talon Decides To Pound Bella's Thick Juicy Ass | https://www.wankz.com/talon-decides-to-pound-bella-s-thick-juicy-ass-835888 | https://www.pornhub.com/view_video.php?viewkey=1299872087 |
| Talon Decides To Pound Bella's Thick Juicy Ass | https://www.wankz.com/talon-decides-to-pound-bella-s-thick-juicy-ass-835888 | http://www.pornhub.com/view_video.php?viewkey=ph569b2b46694d7 |
| Bradley Remington Bangs The Nerdy Ava Taylor | http://www.wankz.com/bradley-remington-bangs-the-nerdy-ava-taylor-1646574 | http://www.pornhub.com/view_video.php?viewkey=1737065216 |
| Hot Blonde Milf Gets Fucked At Her Office | http://www.wankz.com/hot-blonde-milf-gets-fucked-at-her-office-908798 | http://www.pornhub.com/view_video.php?viewkey=1061024387 |
| Hot Blonde Milf Gets Fucked At Her Office | http://www.wankz.com/hot-blonde-milf-gets-fucked-at-her-office-908798 | http://www.pornhub.com/view_video.php?viewkey=1261131091 |
| Beautiful Latina With Big Tits Gets Laid Down And Fucked | http://www.wankz.com/beautiful-latina-with-big-tits-gets-laid-down-and-fucked-934736 | https://www.pornhub.com/view_video.php?viewkey=1013908650 |
| Claire Dames Seduces Bruce Venture While Doing Laundry | https://www.wankz.com/claire-dames-seduces-bruce-venture-while-doing-laundry-837663 | https://www.pornhub.com/view_video.php?viewkey=740653207 |
| Red Riding Hood Fucks A Monster Cock | http://www.wankz.com/red-riding-hood-fucks-a-monster-cock-in-the-woods- | https://www.pornhub.com/view_video.php?viewkey=1932675223 |

March 24, 2017
Page 73

| | | |
|---|---|---|
| in the Woods | 1842284 | |
| Hot Milfs - Taking It Deep Hardcore Style | http://www.wankz.com/hot-milfs-taking-it-deep-hardcore-style-833015 | https://www.pornhub.com/view_video.php?viewkey=1423873430 |
| Black Dude Enjoys A Sweet And Sexy Kylee Reese | http://www.wankz.com/black-dude-enjoys-a-sweet-and-sexy-kylee-reese-832738 | https://www.pornhub.com/view_video.php?viewkey=879202945 |
| Newly Weds Enjoy Fucking In Their New Home | http://www.wankz.com/newly-weds-enjoy-fucking-in-their-new-home-838345 | http://www.pornhub.com/view_video.php?viewkey=39979507 |
| Brooklyn Night Gets Oiled Up Then Sucks And Fucks Donny Long | http://www.wankz.com/brooklyn-night-gets-oiled-up-then-sucks-and-fucks-donny-long-918472 | https://www.pornhub.com/view_video.php?viewkey=1776699784 |
| Daisy Haze Gets Her Pussy Pounded With Big Cock | http://www.wankz.com/daisy-haze-gets-her-pussy-pounded-with-big-cock-1790618 | http://www.pornhub.com/view_video.php?viewkey=ph55f8568f3db7f |
| Rachel Roxxx Gives Pauly A Bubbly Massage | http://www.wankz.com/rachel-roxxx-gives-pauly-a-bubbly-massage-814699 | http://www.pornhub.com/view_video.php?viewkey=1255630114 |
| Anton Bends Over And Drills Curvy Marina | http://www.wankz.com/anton-bends-over-and-drills-curvy-marina-838550 | http://www.pornhub.com/view_video.php?viewkey=583123968 |
| Little Midget Is Being Banged By A Hard Black Cock | http://www.wankz.com/little-midget-is-being-banged-by-a-hard-black-cock-823297 | http://www.pornhub.com/view_video.php?viewkey=1994505601 |
| Hot Brunette Slut Sucks And Fucks A Good Dick | http://www.wankz.com/hot-brunette-slut-sucks-and-fucks-a-good-dick-908795 | https://www.pornhub.com/view_video.php?viewkey=72285700 |
| Ava Sparxxx Just Turned 18 And Cand Wait To Get Fucked | http://www.wankz.com/ava-sparxxx-just-turned-18-and-cand-wait-to-get-fucked-2047262 | http://www.pornhub.com/view_video.php?viewkey=221247586 |
| Stacy And Mya Pull Out Some Toys And Get Down To Business | http://www.wankz.com/stacy-and-mya-pull-out-some-toys-and-get-down-to-business-908570 | https://www.pornhub.com/view_video.php?viewkey=1383980835 |
| Teaching And Discipline Cumming Right Up | http://www.wankz.com/teaching-and-discipline-cumming-right-up-932647 | https://www.pornhub.com/view_video.php?viewkey=ph55d424c32c07c |
| Stepmom Wants Stepson's Huge Cock And Boy Does She Get It | http://www.wankz.com/stepmom-wants-stepson-s-huge-cock-and-boy-does-she-get-it-935529 | https://www.pornhub.com/view_video.php?viewkey=319049452 |
| Blond With Nice Round Ass Sucks And Fucks | http://www.wankz.com/blond-with-nice-round-ass-sucks-and-fucks-895359 | https://www.pornhub.com/view_video.php?viewkey=219018139 |
| Busty Babe Desiree Deluca Goes For A Ride On Billy Glide | https://www.wankz.com/busty-babe-desiree-deluca-goes-for-a-ride-on-billy-glide-852881 | https://www.pornhub.com/view_video.php?viewkey=1635385849 |
| Sabrina Sanchez Milf Boss Fucked By Dick Delaware | http://www.wankz.com/sabrina-sanchez-milf-boss-fucked-by-dick-delaware-167932 | http://www.pornhub.com/view_video.php?viewkey=ph57acf12626a4c |
| Hot Blonde | http://www.wankz.com/hot-blonde- | https://www.pornhub.com/view_video.php?viewk |

March 24, 2017
Page 74

| Cheerleader Reecy Rae Fucks After Practice | cheerleader-reecy-rae-fucks-after-practice-818002 | ey=1216026301 |
|---|---|---|
| Layton Benton Gets Frisky With Chanell Heart | http://www.wankz.com/layton-benton-gets-frisky-with-chanell-heart-1657468 | http://www.pornhub.com/view_video.php?viewkey=1112911565 |
| Eden And Commando In Bed Sharing Some Hardcore Fucking | http://www.wankz.com/eden-and-commando-in-bed-sharing-some-hardcore-fucking-817998 | https://www.pornhub.com/view_video.php?viewkey=1447489431 |
| Elektra Rose Needs Her Fridge Fixed By Will Powers | http://www.wankz.com/elektra-rose-needs-her-fridge-fixed-by-will-powers-1361482 | http://www.pornhub.com/view_video.php?viewkey=ph569978afbe868 |
| Veronica Rayne And Jack Vegas Have Some Hot Fun In The Office | http://www.wankz.com/veronica-rayne-and-jack-vegas-have-some-hot-fun-in-the-office-914878 | https://www.pornhub.com/view_video.php?viewkey=ph5628147a69f3b |
| Faithful Wife Erica Repays Her Husbands Debt. | http://www.wankz.com/faithful-wife-erica-repays-her-husbands-debt-835952 | https://www.pornhub.com/view_video.php?viewkey=1380824470 |
| Evi Fox Gets Her Pink Pussy Pounded By Will Powers | http://www.wankz.com/evi-fox-gets-her-pink-pussy-pounded-by-will-powers-1602534 | http://www.pornhub.com/view_video.php?viewkey=ph569978b02f495 |
| Evi Fox Gets Her Pink Pussy Pounded By Will Powers | http://www.wankz.com/evi-fox-gets-her-pink-pussy-pounded-by-will-powers-1602534 | http://www.pornhub.com/view_video.php?viewkey=1478726829 |
| Sexy Gia Steel Sucks And Fucks Then Takes A Huge Load | http://www.wankz.com/sexy-gia-steel-sucks-and-fucks-then-takes-a-huge-load-2035574 | https://www.pornhub.com/view_video.php?viewkey=ph56a50c269ae0a |
| Bradley Remington Bangs The Eager Katerina Kay | http://www.wankz.com/bradley-remington-bangs-the-eager-katerina-kay-1602544 | http://www.pornhub.com/view_video.php?viewkey=ph55956e615c807 |
| Hot Blonde With A Nice Bush Takes A Hard Dick | http://www.wankz.com/hot-blonde-with-a-nice-bush-takes-a-hard-dick-1830678 | http://www.pornhub.com/view_video.php?viewkey=736432959 |
| Nasty Ass Whores Take Turns Fucking Lucky Guy | http://www.wankz.com/nasty-ass-whores-take-turns-fucking-lucky-guy-851538 | http://www.pornhub.com/view_video.php?viewkey=ph5602310f01729 |
| Brunette Does It All For Older Dude That Comes Into Her Room | http://www.wankz.com/brunette-does-it-all-for-older-dude-that-comes-into-her-room-1683212 | http://www.pornhub.com/view_video.php?viewkey=1863714215 |
| Tall, Stunning Blonde Alexa Grace Fucked By Trainer | http://www.wankz.com/tall-stunning-blonde-alexa-grace-fucked-by-trainer-2957600 | http://www.pornhub.com/view_video.php?viewkey=ph56edae3e73ea5 |
| Jake Cummings Loves To Cum On Daniela Diamond | http://www.wankz.com/jake-cummings-loves-to-cum-on-daniela-diamond-850227 | https://www.pornhub.com/view_video.php?viewkey=1096519430 |
| Eva Notty Makes A House Call For Billy Glide | http://www.wankz.com/eva-notty-makes-a-house-call-for-billy-glide-1016117 | http://www.pornhub.com/view_video.php?viewkey=1873744968 |
| Hot Italian Girl Gets Bent Over And Fucked | http://www.wankz.com/hot-italian-girl-gets-bent-over-and-fucked-1368414 | http://www.pornhub.com/view_video.php?viewkey=569815515 |
| Bathing Babe Dayna | http://www.wankz.com/bathing-babe- | http://www.pornhub.com/view_video.php?viewke |

March 24, 2017
Page 75

| | | |
|---|---|---|
| Vendetta Gets Clean Before A Hot Fuck | dayna-vendetta-gets-clean-before-a-hot-fuck-767393 | y=504366102 |
| Allie James Fucks Romeo Price In The Pink Room | http://www.wankz.com/allie-james-fucks-romeo-price-in-the-pink-room-856482 | http://www.pornhub.com/view_video.php?viewkey=2002784016 |
| Skinny Teen Veronique Vega Jerks Off Her Man On Cam | http://www.wankz.com/skinny-teen-veronique-vega-jerks-off-her-man-on-cam-823361 | https://www.pornhub.com/view_video.php?viewkey=2137161591 |
| Billy Glide Bangs Jessie Parker In The Bedroom | http://www.wankz.com/billy-glide-bangs-jessie-parker-in-the-bedroom-1675962 | http://www.pornhub.com/view_video.php?viewkey=1176513600 |
| Bryon Long Fucks Milf Dalny Marga On The Couch | http://www.wankz.com/bryon-long-fucks-milf-dalny-marga-on-the-couch-916783 | https://www.pornhub.com/view_video.php?viewkey=46990780 |
| John Strong Fucks Two Hot Young Cheerleaders | http://www.wankz.com/john-strong-fucks-two-hot-young-cheerleaders-942427 | https://www.pornhub.com/view_video.php?viewkey=1703015090 |
| Teen Halle Von Turns Bathtime Into Solo Playtime | http://www.wankz.com/teen-halle-von-turns-bathtime-into-solo-playtime-1398372 | http://www.pornhub.com/view_video.php?viewkey=1693232587 |
| Will Powers Has A Big Rod For Dakota Skye | http://www.wankz.com/will-powers-has-a-big-rod-for-dakota-skye-1656386 | http://www.pornhub.com/view_video.php?viewkey=1166281380 |
| Huge Tittied Ebony Maserati Fucks Huge White Cock | http://www.wankz.com/huge-tittied-ebony-maserati-fucks-huge-white-cock-1354926 | http://www.pornhub.com/view_video.php?viewkey=112395120 |
| Hot Mixed Latina Girl Gets Bent Over And Fucked Over The Sink | https://www.wankz.com/hot-mixed-latina-girl-gets-bent-over-and-fucked-over-the-sink-850836 | https://www.pornhub.com/view_video.php?viewkey=741941995 |
| Massive Boobs Cassandra Calogera Rides A Dick | http://www.wankz.com/massive-boobs-cassandra-calogera-rides-a-dick-934752 | http://www.pornhub.com/view_video.php?viewkey=743411406 |
| Shayla Laveaux Is A Sweet Sexy Milf For Tony Martinez | http://www.wankz.com/shayla-laveaux-is-a-sweet-sexy-milf-for-tony-martinez-1706102 | http://www.pornhub.com/view_video.php?viewkey=359679162 |
| Helly Mae Hellfire Gets Fuck Of Her Life By Big Dick Bruce | https://www.wankz.com/helly-mae-hellfire-gets-fuck-of-her-life-by-big-dick-bruce-850988 | https://www.pornhub.com/view_video.php?viewkey=1038350243 |
| Hollie Stevens Gets Fucked Doggy Style By Rick Masters | http://www.wankz.com/hollie-stevens-gets-fucked-doggy-style-by-rick-masters-918467 | https://www.pornhub.com/view_video.php?viewkey=344672713 |
| Katja Kassin And Heidi Mayne Doubleteam On Ace In The Shower | http://www.wankz.com/katja-kassin-and-heidi-mayne-doubleteam-on-ace-in-the-shower-942378 | http://www.pornhub.com/view_video.php?viewkey=500396085 |
| Busty Blonde Experiments With Interacial Sex | http://www.wankz.com/busty-blonde-experiments-with-interacial-sex-823753 | https://www.pornhub.com/view_video.php?viewkey=186122662 |
| Jessica Dalton And Adam Sharps Love To Fuck | http://www.wankz.com/jessica-dalton-and-adam-sharps-love-to-fuck-823409 | https://www.pornhub.com/view_video.php?viewkey=1077154643 |

March 24, 2017
Page 76

| | | |
|---|---|---|
| Schoolgirl Fucked And Cummed On By Teacher | http://www.wankz.com/schoolgirl-fucked-and-cummed-on-by-teacher-932654 | https://www.pornhub.com/view_video.php?viewkey=392999587 |
| Tanner Mays Seduces Electrician Mike Deez | http://www.wankz.com/tanner-mays-seduces-electrician-mike-deez-833363 | http://www.pornhub.com/view_video.php?viewkey=1939713914 |
| Bruce And Sammy Have An Afternoon Fuck On The Couch | http://www.wankz.com/bruce-and-sammy-have-an-afternoon-fuck-on-the-couch-2047258 | https://www.pornhub.com/view_video.php?viewkey=1286029976 |
| Bruce And Sammy Have An Afternoon Fuck On The Couch | http://www.wankz.com/bruce-and-sammy-have-an-afternoon-fuck-on-the-couch-2047258 | https://www.pornhub.com/view_video.php?viewkey=271208124 |
| If You Want To Keep Your Job You'll Fuck Me Hard | http://www.wankz.com/if-you-want-to-keep-your-job-you-ll-fuck-me-hard-765786 | https://www.pornhub.com/view_video.php?viewkey=539894806 |
| Busty Babe Desiree Deluca Goes For A Ride On Billy Glide | https://www.wankz.com/busty-babe-desiree-deluca-goes-for-a-ride-on-billy-glide-852881 | https://www.pornhub.com/view_video.php?viewkey=722372552 |
| Blond With Nice Round Ass Sucks And Fucks | http://www.wankz.com/blond-with-nice-round-ass-sucks-and-fucks-895359 | https://www.pornhub.com/view_video.php?viewkey=1617867159 |
| Horny Whitney Stevens Takes Charge In The Bedroom | http://www.wankz.com/horny-whitney-stevens-takes-charge-in-the-bedroom-934750 | https://www.pornhub.com/view_video.php?viewkey=199655087 |
| . Eva Notty And Romeo Price Get Down To Some Dirty Business | http://www.wankz.com/eva-notty-and-romeo-price-get-down-to-some-dirty-business-850825 | http://www.pornhub.com/view_video.php?viewkey=1699927735 |
| Isabella Rossa Having Large Boobs Fucked By Tim Cannon | https://www.wankz.com/isabella-rossa-having-large-boobs-fucked-by-tim-cannon-850985 | https://www.pornhub.com/view_video.php?viewkey=326286613 |
| Isis Love Gets Fucked In The Office By Damien Parks | http://www.wankz.com/isis-love-gets-fucked-in-the-office-by-damien-parks-833097 | https://www.pornhub.com/view_video.php?viewkey=2134231114 |
| Superfine Black Lezzies Jada Fire And Sinnamon Love Fuck | http://www.wankz.com/superfine-black-lezzies-jada-fire-and-sinnamon-love-fuck-897491 | https://www.pornhub.com/view_video.php?viewkey=1187895114 |
| Jamie Jackson Gets Her Pink Pussy Stuffed By Jerry | http://www.wankz.com/jamie-jackson-gets-her-pink-pussy-stuffed-by-jerry-1673830 | http://www.pornhub.com/view_video.php?viewkey=969895695 |
| 18 Year Old Janice Griffith Shows Talon What She Can Do | http://www.wankz.com/18-year-old-janice-griffith-shows-talon-what-she-can-do-1619410 | http://www.pornhub.com/view_video.php?viewkey=73356024 |
| Hot Black Bitches With A Taste For Snatch | http://www.wankz.com/hot-black-bitches-with-a-taste-for-snatch-1016113 | https://www.pornhub.com/view_video.php?viewkey=1871351834 |
| Gorgeous Blonde Jessa Rhodes Gets Fingered and Fucked! | http://www.wankz.com/gorgeous-blonde-jessa-rhodes-gets-fingered-and-fucked-2659912 | http://www.pornhub.com/view_video.php?viewkey=ph5756c59931cf0 |
| Romeo Price Fucks Teen Jillian Janson His Student | http://www.wankz.com/romeo-price-fucks-teen-jillian-janson-his-student-1656436 | http://www.pornhub.com/view_video.php?viewkey=159513143 |

March 24, 2017
Page 77

| | | |
|---|---|---|
| Romeo Price Fucks Teen Jillian Janson His Student | http://www.wankz.com/romeo-price-fucks-teen-jillian-janson-his-student-1656436 | http://www.pornhub.com/view_video.php?viewkey=782435906 |
| Hot Brunette Needs Help With Her Grades So She Fucks Him | https://www.wankz.com/hot-brunette-needs-help-with-her-grades-so-she-fucks-him-1016061 | https://www.pornhub.com/view_video.php?viewkey=1633518840 |
| Jessica Robbin Enjoys The Big Dick Delivery Boy Christian | http://www.wankz.com/jessica-robbin-enjoys-the-big-dick-delivery-boy-christian-765785 | https://www.pornhub.com/view_video.php?viewkey=1897386183 |
| Kristy Snow Gives A Great Blow And Fuck To Christian | http://www.wankz.com/kristy-snow-gives-a-great-blow-and-fuck-to-christian-2035578 | https://www.pornhub.com/view_video.php?viewkey=275789842 |
| Three Hot Sluts Share One Hung Stud's Dick | http://www.wankz.com/three-hot-sluts-share-one-hung-stud-s-dick-819804 | https://www.pornhub.com/view_video.php?viewkey=1322399646 |
| Gorgeous Blonde Kara Novak Puts Commando's Cock To Good Use | http://www.wankz.com/gorgeous-blonde-kara-novak-puts-commando-s-cock-to-good-use-816227 | http://www.pornhub.com/view_video.php?viewkey=253782941 |
| Kendra Tells Jenner He's Fired Unless He Can Do Something | http://www.wankz.com/kendra-tells-jenner-he-s-fired-unless-he-can-do-something-914819 | https://www.pornhub.com/view_video.php?viewkey=1192544281 |
| Fucking A Cheerleader After The Big Game | http://www.wankz.com/fucking-a-cheerleader-after-the-big-game-816244 | http://www.pornhub.com/view_video.php?viewkey=780577183 |
| Leah Luv Looks Innocent But One Cock Turns Her Bad. | http://www.wankz.com/leah-luv-looks-innocent-but-one-cock-turns-her-bad-918499 | https://www.pornhub.com/view_video.php?viewkey=503659513 |
| A Couple Of Friends Get Down And Dirty Pussy Licking | https://www.wankz.com/a-couple-of-friends-get-down-and-dirty-pussy-licking-839914 | https://www.pornhub.com/view_video.php?viewkey=ph577dd2e64ae4a |
| Casey Cumz Sucks And Fucks On Small Couch | https://www.wankz.com/casey-cumz-sucks-and-fucks-on-small-couch-852872 | https://www.pornhub.com/view_video.php?viewkey=1708297681 |
| Lexi Belle Gets It On With Her Well Hung Teacher | http://www.wankz.com/lexi-belle-gets-it-on-with-her-well-hung-teacher-932645 | https://www.pornhub.com/view_video.php?viewkey=384158402 |
| Christian Rocks Lilith Lust's Tight Little Twat | http://www.wankz.com/christian-rocks-lilith-lust-s-tight-little-twat-1673840 | http://www.pornhub.com/view_video.php?viewkey=ph5830f5af2152c |
| Christian Rocks Lilith Lust's Tight Little Twat | http://www.wankz.com/christian-rocks-lilith-lust-s-tight-little-twat-1673840 | http://www.pornhub.com/view_video.php?viewkey=ph5595dc3b6b685 |
| Madison Monroe Gets Her Pussy Fucked By Matt Bixel | http://www.wankz.com/madison-monroe-gets-her-pussy-fucked-by-matt-bixel-902176 | https://www.pornhub.com/view_video.php?viewkey=1300731328 |
| Cindy Starfall Rubs Her Pussy And Eats Popsicle | http://www.wankz.com/cindy-starfall-rubs-her-pussy-and-eats-popsicle-2033118 | https://www.pornhub.com/view_video.php?viewkey=359438169 |
| Brett And Malena In For Some Hot Lesbian Action | https://www.wankz.com/brett-and-malena-in-for-some-hot-lesbian-action-849313 | http://www.pornhub.com/view_video.php?viewkey=ph57434d5d0b87a |
| Petite Ella Milano And | http://www.wankz.com/petite-ella-milano- | https://www.pornhub.com/view_video.php?viewk |

March 24, 2017
Page 78

| Sexy Sasha Heart Bang | and-sexy-sasha-heart-bang-849374 | ey=ph57f838ad8d841 |
|---|---|---|
| Hot Italian Girl Gets Bent Over And Fucked | http://www.wankz.com/hot-italian-girl-gets-bent-over-and-fucked-1368414 | http://www.pornhub.com/view_video.php?viewkey=394409287 |
| Hot Brunette Needs Help With Her Grades So She Fucks Him | https://www.wankz.com/hot-brunette-needs-help-with-her-grades-so-she-fucks-him-1016061 | https://www.pornhub.com/view_video.php?viewkey=129835291 |
| Beautiful Busty Karlee Grey Gives Happy Ending | http://www.wankz.com/beautiful-busty-karlee-grey-gives-happy-ending-1078544 | http://www.pornhub.com/view_video.php?viewkey=ph563a6e28045db |
| Beautiful Busty Karlee Grey Gives Happy Ending | http://www.wankz.com/beautiful-busty-karlee-grey-gives-happy-ending-1078544 | http://www.pornhub.com/view_video.php?viewkey=ph56a1bb9edb7d6 |
| Hot Milf With Huge Boobs Sucks And Fucks | http://www.wankz.com/hot-milf-with-huge-boobs-sucks-and-fucks-934740 | http://www.pornhub.com/view_video.php?viewkey=1652912536 |
| Gorgeous Petite Teen Mia Austin With Talon | http://www.wankz.com/gorgeous-petite-teen-mia-austin-with-talon-1380366 | http://www.pornhub.com/view_video.php?viewkey=105778852 |
| Steven French Bangs Petite Hottie Micah Moore | http://www.wankz.com/steven-french-bangs-petite-hottie-micah-moore-903697 | http://www.pornhub.com/view_video.php?viewkey=1269588505 |
| Sexy Amateur Babe Loves To Fuck His Big Meat | https://www.wankz.com/sexy-amateur-babe-loves-to-fuck-his-big-meat-1016064 | http://www.pornhub.com/view_video.php?viewkey=ph575ea77aa9d56 |
| Little Midget Is Being Banged By A Hard Black Cock | http://www.wankz.com/little-midget-is-being-banged-by-a-hard-black-cock-823297 | http://www.pornhub.com/view_video.php?viewkey=964691727 |
| Simone Riley Is A Gorgeous Girl With An Amazing Body | http://www.wankz.com/simone-riley-is-a-gorgeous-girl-with-an-amazing-body-908791 | https://www.pornhub.com/view_video.php?viewkey=597209954 |
| Nicky Ferrari Loves To Get Her Mature Pussy Filled | http://www.wankz.com/nicky-ferrari-loves-to-get-her-mature-pussy-filled-1602532 | http://www.pornhub.com/view_video.php?viewkey=1611379658 |
| Showing Off Her Office Skills Will Always Work | http://www.wankz.com/showing-off-her-office-skills-will-always-work-2034176 | http://www.pornhub.com/view_video.php?viewkey=933391741 |
| Pristine Edge's Steamy Encounter With Stepson Bradley | http://www.wankz.com/pristine-edge-s-steamy-encounter-with-stepson-bradley-1475608 | http://www.pornhub.com/view_video.php?viewkey=ph56ccd2010a19c |
| Mimi Allen And Commando Go All Out In This Schoolgirl Video | http://www.wankz.com/mimi-allen-and-commando-go-all-out-in-this-schoolgirl-video-816239 | https://www.pornhub.com/view_video.php?viewkey=ph5709cd25015ec |
| Linely Blonde Needs Some Male Dick To Entertain Her | https://www.wankz.com/linely-blonde-needs-some-male-dick-to-entertain-her-838341 | https://www.pornhub.com/view_video.php?viewkey=598689427 |
| Simone Riley Is A Gorgeous Girl With An Amazing Body | http://www.wankz.com/simone-riley-is-a-gorgeous-girl-with-an-amazing-body-908791 | https://www.pornhub.com/view_video.php?viewkey=e7e42aeb13945691a851 |
| Pristine Edge's Steamy Encounter With | http://www.wankz.com/pristine-edge-s-steamy-encounter-with-stepson-bradley- | http://www.pornhub.com/view_video.php?viewkey=ph56aa867ae5f41 |

March 24, 2017
Page 79

| Stepson Bradley | 1475608 | |
|---|---|---|
| Kate Lets Jack Put It In Her Very Nice And Fit Butt | http://www.wankz.com/kate-lets-jack-put-it-in-her-very-nice-and-fit-butt-838535 | https://www.pornhub.com/view_video.php?viewkey=1857530360 |
| Otto Bauer And Emy Reyes Fuck In The Classroom | http://www.wankz.com/otto-bauer-and-emy-reyes-fuck-in-the-classroom-820515 | https://www.pornhub.com/view_video.php?viewkey=110809461 |
| Nicole Grey Is Ready For A Hot Fuck Session | http://www.wankz.com/nicole-grey-is-ready-for-a-hot-fuck-session-818017 | http://www.pornhub.com/view_video.php?viewkey=130224506 |
| Nicole Grey Is Ready For A Hot Fuck Session | http://www.wankz.com/nicole-grey-is-ready-for-a-hot-fuck-session-818017 | http://www.pornhub.com/view_video.php?viewkey=2103994468 |
| Billy Glides Right Into Noelle Easton's Pussy | http://www.wankz.com/billy-glides-right-into-noelle-easton-s-pussy-2043057 | http://www.pornhub.com/view_video.php?viewkey=23460216 |
| Billy Glides Right Into Noelle Easton's Pussy | http://www.wankz.com/billy-glides-right-into-noelle-easton-s-pussy-2043057 | http://www.pornhub.com/view_video.php?viewkey=ph56e13c18c229b |
| Jessica Brandy Has Huge Boobs And Loves Huge Cock | http://www.wankz.com/jessica-brandy-has-huge-boobs-and-loves-huge-cock-2037800 | https://www.pornhub.com/view_video.php?viewkey=968065216 |
| Tatted Milf Harlee And Blonde Jewels West Fuck | https://www.wankz.com/tatted-milf-harlee-and-blonde-jewels-west-fuck-840685 | https://www.pornhub.com/view_video.php?viewkey=ph55c7aa9d08af3 |
| Tiny Blond Spinner Piper Perri Gets Stretched Out! | http://www.wankz.com/tiny-blond-spinner-piper-perri-gets-stretched-out-1128820 | http://www.pornhub.com/view_video.php?viewkey=ph55e5de670855d |
| Two Beautiful Black Lesbians Desperate To Fuck | http://www.wankz.com/two-beautiful-black-lesbians-desperate-to-fuck-908799 | https://www.pornhub.com/view_video.php?viewkey=1191741933 |
| Bradley Remington Bangs The Nerdy Ava Taylor | http://www.wankz.com/bradley-remington-bangs-the-nerdy-ava-taylor-1646574 | http://www.pornhub.com/view_video.php?viewkey=157577905 |
| Blond With Nice Round Ass Sucks And Fucks | http://www.wankz.com/blond-with-nice-round-ass-sucks-and-fucks-895359 | https://www.pornhub.com/view_video.php?viewkey=01f6f3e94fdd9a7bafd2 |
| Queen MILF Veronica Avluv Loves Some Step-Son Cock! | https://www.wankz.com/queen-milf-veronica-avluv-loves-some-step-son-cock-2744054 | https://www.pornhub.com/view_video.php?viewkey=ph5784a7c2af6c8 |
| Real Sexy Orgies Happening During a Real Porn Shoot! | http://www.wankz.com/real-sexy-orgies-happening-during-a-real-porn-shoot-849114 | http://www.pornhub.com/view_video.php?viewkey=ph55d4265f2df9f |
| Renna Ryann And Veronica Rodriguez Are Hot Lesbos | http://www.wankz.com/renna-ryann-and-veronica-rodriguez-are-hot-lesbos-851536 | http://www.pornhub.com/view_video.php?viewkey=1149948771 |
| Samantha Bently Gags On A Fat Hard Dick N Loves It | http://www.wankz.com/samantha-bently-gags-on-a-fat-hard-dick-n-loves-it-1830896 | http://www.pornhub.com/view_video.php?viewkey=ph5770b59328187 |
| Sandra Romain Takes On Julius Ceazher's Big Black Cock | http://www.wankz.com/sandra-romain-takes-on-julius-ceazher-s-big-black-cock-942392 | https://www.pornhub.com/view_video.php?viewkey=1307043862 |
| Sandra Romain Takes | http://www.wankz.com/sandra-romain- | https://www.pornhub.com/view_video.php?viewk |

March 24, 2017
Page 80

| On Julius Ceazher's Big Black Cock | takes-on-julius-ceazher-s-big-black-cock-942392 | ey=2147118483 |
|---|---|---|
| Ms. Rose Is Ready To Ride A Hard Cock All Day | https://www.wankz.com/ms-rose-is-ready-to-ride-a-hard-cock-all-day-914839 | http://www.pornhub.com/view_video.php?viewkey=672351843 |
| What Can I Do To Get An A. I Really Need It. | http://www.wankz.com/what-can-i-do-to-get-an-a-i-really-need-it-935544 | https://www.pornhub.com/view_video.php?viewkey=1622370721 |
| Squeaky Teen Lucy Doll Gets Creampied By Jessy | http://www.wankz.com/squeaky-teen-lucy-doll-gets-creampied-by-jessy-2736850 | http://www.pornhub.com/view_video.php?viewkey=ph56f72163922af |
| Injured Cheerleader Meets With Athletic Trainer For 1 On 1 | http://www.wankz.com/injured-cheerleader-meets-with-athletic-trainer-for-1-on-1-1657460 | http://www.pornhub.com/view_video.php?viewkey=41817366 |
| Jake Cummings Loves To Cum On Daniela Diamond | http://www.wankz.com/jake-cummings-loves-to-cum-on-daniela-diamond-850227 | http://www.pornhub.com/view_video.php?viewkey=ph55a2c14e9335c |
| Squeaky Teen Lucy Doll Gets Creampied By Jessy | http://www.wankz.com/squeaky-teen-lucy-doll-gets-creampied-by-jessy-2736850 | http://www.pornhub.com/view_video.php?viewkey=ph56f19e8bc325c |
| Stepmom Wants Stepson's Huge Cock And Boy Does She Get It | http://www.wankz.com/stepmom-wants-stepson-s-huge-cock-and-boy-does-she-get-it-935529 | https://www.pornhub.com/view_video.php?viewkey=616740871 |
| Cougar Nicole Moore Is Looking For A Young Stud | http://www.wankz.com/cougar-nicole-moore-is-looking-for-a-young-stud-816979 | http://www.pornhub.com/view_video.php?viewkey=316746925 |
| Nikki Sexx Gets Herself A Workout And Then Some | http://www.wankz.com/nikki-sexx-gets-herself-a-workout-and-then-some-839403 | http://www.pornhub.com/view_video.php?viewkey=1911285199 |
| Dylan Ryder Craves A Hot And Hard Cock From Christian | http://www.wankz.com/dylan-ryder-craves-a-hot-and-hard-cock-from-christian-935533 | https://www.pornhub.com/view_video.php?viewkey=1970899746 |
| Jake Cummings Loves To Cum On Daniela Diamond | http://www.wankz.com/jake-cummings-loves-to-cum-on-daniela-diamond-850227 | http://www.pornhub.com/view_video.php?viewkey=1699950411 |
| Black Lesbians Decide To Play With Each Other | http://www.wankz.com/black-lesbians-decide-to-play-with-each-other-1406202 | https://www.pornhub.com/view_video.php?viewkey=ph56bab81fb36f0 |
| Commando Gets Picked Up At The Gym By Jade Jamison | https://www.wankz.com/commando-gets-picked-up-at-the-gym-by-jade-jamison-838603 | https://www.pornhub.com/view_video.php?viewkey=366469984 |
| Talon And Deanna Start With Some Phone Sex | http://www.wankz.com/talon-and-deanna-start-with-some-phone-sex-1368412 | http://www.pornhub.com/view_video.php?viewkey=1478215357 |
| Isis Love Gives Danny A Good Christmas Gift | http://www.wankz.com/isis-love-gives-danny-a-good-christmas-gift-833016 | https://www.pornhub.com/view_video.php?viewkey=1055361377 |
| Brunette Slut Takes It Hard On The Sofa | https://www.wankz.com/brunette-slut-takes-it-hard-on-the-sofa-849369 | https://www.pornhub.com/view_video.php?viewkey=571987972 |
| Diana Price Decides To Lure In Another Man For Some Action | http://www.wankz.com/diana-price-decides-to-lure-in-another-man-for-some-action-823632 | https://www.pornhub.com/view_video.php?viewkey=ph562e4d96a10e6 |

March 24, 2017
Page 81

| | | |
|---|---|---|
| Two Strangers Meet At A Park And Fuck Each Other | http://www.wankz.com/two-strangers-meet-at-a-park-and-fuck-each-other-835820 | http://www.pornhub.com/view_video.php?viewkey=2117446565 |
| Hot Latina Girl Needs A Better Grade And Fucks To Get It | http://www.wankz.com/hot-latina-girl-needs-a-better-grade-and-fucks-to-get-it-841138 | http://www.pornhub.com/view_video.php?viewkey=1454666694 |
| Student Gets A Plus For A Suck And Fuck Performance | http://www.wankz.com/student-gets-a-plus-for-a-suck-and-fuck-performance-935541 | http://www.pornhub.com/view_video.php?viewkey=1534101313 |
| Sonny Nash Bangs Yummy Kimber Day On The Couch | http://www.wankz.com/sonny-nash-bangs-yummy-kimber-day-on-the-couch-1667337 | https://www.pornhub.com/view_video.php?viewkey=1884274577 |
| Casey Cumz Wants A Taste Of Sonny Nash's Nosh | https://www.wankz.com/casey-cumz-wants-a-taste-of-sonny-nash-s-nosh-1679266 | https://www.pornhub.com/view_video.php?viewkey=80895402 |
| Bathing Babe Dayna Vendetta Gets Clean Before A Hot Fuck | http://www.wankz.com/bathing-babe-dayna-vendetta-gets-clean-before-a-hot-fuck-767393 | http://www.pornhub.com/view_video.php?viewkey=416295205 |
| Christian Fucks Sienna West And Gives Her A Facial | http://www.wankz.com/christian-fucks-sienna-west-and-gives-her-a-facial-838238 | https://www.pornhub.com/view_video.php?viewkey=631074042 |
| Billy Glide And Bridgette B Strip Down And Get To Work | http://www.wankz.com/billy-glide-and-bridgette-b-strip-down-and-get-to-work-2038844 | https://www.pornhub.com/view_video.php?viewkey=1979565320 |
| Jennifer White Strokes Chris Strokes Then Fucks Him | https://www.wankz.com/jennifer-white-strokes-chris-strokes-then-fucks-him-838088 | https://www.pornhub.com/view_video.php?viewkey=1980409206 |
| Christian Rocks Lilith Lust's Tight Little Twat | http://www.wankz.com/christian-rocks-lilith-lust-s-tight-little-twat-1673840 | http://www.pornhub.com/view_video.php?viewkey=1462548530 |
| Christian Rocks Lilith Lust's Tight Little Twat | http://www.wankz.com/christian-rocks-lilith-lust-s-tight-little-twat-1673840 | http://www.pornhub.com/view_video.php?viewkey=565338926 |
| Cupid's Revenge! Darla Falls in Love with Her Step-Son | http://www.wankz.com/cupid-s-revenge-darla-falls-in-love-with-her-step-son-1842280 | https://www.pornhub.com/view_video.php?viewkey=1933008141 |
| Stepmom Wants Stepson's Huge Cock And Boy Does She Get It | http://www.wankz.com/stepmom-wants-stepson-s-huge-cock-and-boy-does-she-get-it-935529 | https://www.pornhub.com/view_video.php?viewkey=1597122264 |
| Bored? Just Order Up A Hot Horny Female Escort | http://www.wankz.com/bored-just-order-up-a-hot-horny-female-escort-851583 | https://www.pornhub.com/view_video.php?viewkey=1560605652 |
| Sophia's Fat Ass Attracts Christian At The Mall | http://www.wankz.com/sophia-s-fat-ass-attracts-christian-at-the-mall-1746026 | http://www.pornhub.com/view_video.php?viewkey=1743657650 |
| Stacey Cash Is Addicted To Her Big Black Stud | http://www.wankz.com/stacey-cash-is-addicted-to-her-big-black-stud-879507 | https://www.pornhub.com/view_video.php?viewkey=263268664 |
| Stunning Monica | https://www.wankz.com/stunning-monica- | https://www.pornhub.com/view_video.php?viewk |

March 24, 2017
Page 82

| | | |
|---|---|---|
| Sexxxton And Stacey Hopkins Bang | sexxxton-and-stacey-hopkins-bang-851375 | ey=302504498 |
| Pristine Edge's Steamy Encounter With Stepson Bradley | http://www.wankz.com/pristine-edge-s-steamy-encounter-with-stepson-bradley-1475608 | http://www.pornhub.com/view_video.php?viewkey=ph57c310f62d3d3 |
| Blonde Milf Jennifer Best Gets Her Shaved Pussy Fucked. | http://www.wankz.com/blonde-milf-jennifer-best-gets-her-shaved-pussy-fucked-765603 | https://www.pornhub.com/view_video.php?viewkey=1433343367 |
| Two Beautiful Black Lesbians Desperate To Fuck | http://www.wankz.com/two-beautiful-black-lesbians-desperate-to-fuck-908799 | https://www.pornhub.com/view_video.php?viewkey=1555653296 |
| Cute Teen Hailey Young Gets Gagged By Donny Long | http://www.wankz.com/cute-teen-hailey-young-gets-gagged-by-donny-long-823387 | https://www.pornhub.com/view_video.php?viewkey=676318660 |
| Veronica Radke And Sonny Hicks Enjoy The Hotel Room. | http://www.wankz.com/veronica-radke-and-sonny-hicks-enjoy-the-hotel-room-2034122 | https://www.pornhub.com/view_video.php?viewkey=1652539711 |
| Abella Anderson Fucked Hard By Emerge Victorious | http://www.wankz.com/abella-anderson-fucked-hard-by-emerge-victorious-828834 | https://www.pornhub.com/view_video.php?viewkey=965700071 |
| Seductive Svetlana In Red Takes On A Cock | https://www.wankz.com/seductive-svetlana-in-red-takes-on-a-cock-838547 | http://www.pornhub.com/view_video.php?viewkey=431943321 |
| Ebony Lesbians Jenna and Ivy Can't Contain Their Lust | http://www.wankz.com/ebony-lesbians-jenna-and-ivy-can-t-contain-their-lust-2896028 | http://www.pornhub.com/view_video.php?viewkey=ph57b36caf2b4d7 |
| Hot Black Female Lovers Take Each Other Over And Over | http://www.wankz.com/hot-black-female-lovers-take-each-other-over-and-over-897486 | https://www.pornhub.com/view_video.php?viewkey=603061425 |
| Talon Is A Hot Guy Who Fucks Even Hotter Giselle Mari | http://www.wankz.com/talon-is-a-hot-guy-who-fucks-even-hotter-giselle-mari-2043061 | http://www.pornhub.com/view_video.php?viewkey=1941029023 |
| Hot Big Titty Mature Slut Gets Pounded By Big Cock. | https://www.wankz.com/hot-big-titty-mature-slut-gets-pounded-by-big-cock-838576 | https://www.pornhub.com/view_video.php?viewkey=1848197338 |
| Blaire Banks Wants Her Pussy Stuffed With Chris Strokes Cock | https://www.wankz.com/blaire-banks-wants-her-pussy-stuffed-with-chris-strokes-cock-852875 | https://www.pornhub.com/view_video.php?viewkey=812511231 |
| Tatiyanna Fox Has Had A Thing For White Guys | http://www.wankz.com/tatiyanna-fox-has-had-a-thing-for-white-guys-856539 | https://www.pornhub.com/view_video.php?viewkey=1033290145 |
| Kurt And Mary Have Some Afternoon Fun At His House. | http://www.wankz.com/kurt-and-mary-have-some-afternoon-fun-at-his-house-895358 | https://www.pornhub.com/view_video.php?viewkey=31726234 |
| Skinny Ginger Takes Her First Taste Of Cock | http://www.wankz.com/skinny-ginger-takes-her-first-taste-of-cock-1354884 | http://www.pornhub.com/view_video.php?viewkey=427055657 |
| Brandy Talore Gets Cum On Her Tits After Vaginal Sex. | http://www.wankz.com/brandy-talore-gets-cum-on-her-tits-after-vaginal-sex-935537 | http://www.pornhub.com/view_video.php?viewkey=177957265 |
| Newly Weds Enjoy | http://www.wankz.com/newly-weds- | http://www.pornhub.com/view_video.php?viewke |

March 24, 2017
Page 83

| | | |
|---|---|---|
| Fucking In Their New Home | enjoy-fucking-in-their-new-home-838345 | y=764967438 |
| Ava Takes On Rick's Giant Cock In Her Ass And Pussy | http://www.wankz.com/ava-takes-on-rick-s-giant-cock-in-her-ass-and-pussy-914818 | http://www.pornhub.com/view_video.php?viewkey=ph562a317700dc0 |
| Kendra Tells Jenner He's Fired Unless He Can Do Something | http://www.wankz.com/kendra-tells-jenner-he-s-fired-unless-he-can-do-something-914819 | http://www.pornhub.com/view_video.php?viewkey=ph562a3377a48c4 |
| Showing Off Her Office Skills Will Always Work | http://www.wankz.com/showing-off-her-office-skills-will-always-work-2034176 | http://www.pornhub.com/view_video.php?viewkey=ph562a35acd0d22 |
| Sandra Romain Reviews Richards Klines Work Ethics | http://www.wankz.com/sandra-romain-reviews-richards-klines-work-ethics-914877 | http://www.pornhub.com/view_video.php?viewkey=ph562a3fa64fb31 |
| Working Hard And Hard For My Sexy Milf Boss | http://www.wankz.com/working-hard-and-hard-for-my-sexy-milf-boss-833100 | http://www.pornhub.com/view_video.php?viewkey=ph562a398fa2fd2 |
| Tara Holiday Has Her Subordinate John Do Extra Work | https://www.wankz.com/tara-holiday-has-her-subordinate-john-do-extra-work-838137 | https://www.pornhub.com/view_video.php?viewkey=ph562a30828e517 |
| Veronica Rayne And Jack Vegas Have Some Hot Fun In The Office | http://www.wankz.com/veronica-rayne-and-jack-vegas-have-some-hot-fun-in-the-office-914878 | https://www.pornhub.com/view_video.php?viewkey=ph562a3eb78caf2 |
| Hot Lesbian Trio Fuck Eachother With Dildos | https://www.wankz.com/hot-lesbian-trio-fuck-eachother-with-dildos-840661 | https://www.pornhub.com/view_video.php?viewkey=ph56b6dbec49fcf |
| Jack Cums Over To Tutor Young Tiffany With His Cock | https://www.wankz.com/jack-cums-over-to-tutor-young-tiffany-with-his-cock-838606 | https://www.pornhub.com/view_video.php?viewkey=ph56cdfb288d7f4 |
| Tiffany Needs Lots Of Special Tutoring After School | http://www.wankz.com/tiffany-needs-lots-of-special-tutoring-after-school-841135 | https://www.pornhub.com/view_video.php?viewkey=1937685594 |
| Milf Tori Avano Gets A Good Dick To Suck | http://www.wankz.com/milf-tori-avano-gets-a-good-dick-to-suck-1673836 | http://www.pornhub.com/view_video.php?viewkey=2113115099 |
| Tracey Sweet Is Home From Class And Wanting Action | http://www.wankz.com/tracey-sweet-is-home-from-class-and-wanting-action-1016026 | https://www.pornhub.com/view_video.php?viewkey=1172842163 |
| Punk And Preppy Chicks Come Together Nicely | http://www.wankz.com/punk-and-preppy-chicks-come-together-nicely-932932 | http://www.pornhub.com/view_video.php?viewkey=275257614 |
| Two Friends Decide To Take On Lucky Horny Stud | http://www.wankz.com/two-friends-decide-to-take-on-lucky-horny-stud-1357134 | http://www.pornhub.com/view_video.php?viewkey=ph57a8af4367434 |
| Amazing Teen Rachel Rose Fucks Tyler Nixon | http://www.wankz.com/amazing-teen-rachel-rose-fucks-tyler-nixon-1666381 | https://www.pornhub.com/view_video.php?viewkey=1967318960 |
| Sexy Vixen Valerie Kay Gets Fucked By Her Man | http://www.wankz.com/sexy-vixen-valerie-kay-gets-fucked-by-her-man-1054353 | https://www.pornhub.com/view_video.php?viewkey=388384665 |
| Veronica Rayne And Jack Vegas Have | http://www.wankz.com/veronica-rayne-and-jack-vegas-have-some-hot-fun-in-the- | https://www.pornhub.com/view_video.php?viewkey=ph560e3d3214793 |

March 24, 2017
Page 84

| | | |
|---|---|---|
| Some Hot Fun In The Office | office-914878 | |
| Veronica Rodriguez Interviews For A New Job - Taking Cock | https://www.wankz.com/veronica-rodriguez-interviews-for-a-new-job-taking-cock-851819 | https://www.pornhub.com/view_video.php?viewkey=1790517354 |
| Horny Teacher Takes Advantage Of Her Student | http://www.wankz.com/horny-teacher-takes-advantage-of-her-student-918298 | http://www.pornhub.com/view_video.php?viewkey=1312322351 |
| Veronique Vega Really Loves Big Black Dick | http://www.wankz.com/veronique-vega-really-loves-big-black-dick-903702 | https://www.pornhub.com/view_video.php?viewkey=740549569 |
| Chick With Car Troubles Fucks To Get It Fixed | http://www.wankz.com/chick-with-car-troubles-fucks-to-get-it-fixed-850656 | http://www.pornhub.com/view_video.php?viewkey=1819031664 |
| J Mac And Miranda Writes Gets Filthy Together | http://www.wankz.com/j-mac-and-miranda-writes-gets-filthy-together-818020 | https://www.pornhub.com/view_video.php?viewkey=289047170 |
| Mark Ashley Finds Himself A Cute Young Slut In Sunny Lane. | http://www.wankz.com/mark-ashley-finds-himself-a-cute-young-slut-in-sunny-lane-895360 | http://www.pornhub.com/view_video.php?viewkey=1580771103 |
| Madison Gets The Message From Her Romeo And His Huge Cock | http://www.wankz.com/madison-gets-the-message-from-her-romeo-and-his-huge-cock-2034830 | https://www.pornhub.com/view_video.php?viewkey=659467704 |
| Romeo Price Fucks Teen Jillian Janson His Student | http://www.wankz.com/romeo-price-fucks-teen-jillian-janson-his-student-1656436 | http://www.pornhub.com/view_video.php?viewkey=1291080955 |
| Extremely Sexy MILF Nina Elle Shows Why She's the Boss | http://www.wankz.com/extremely-sexy-milf-nina-elle-shows-why-she-s-the-boss-1272574 | http://www.pornhub.com/view_video.php?viewkey=ph561208d1605c1 |
| Lalasa Is About To Get Lubed Up And Ready To Bounce Her Ass | http://www.wankz.com/lalasa-is-about-to-get-lubed-up-and-ready-to-bounce-her-ass-2047264 | https://www.pornhub.com/view_video.php?viewkey=1682838608 |
| Massage Babe Decides To Give Her Client Special Help | http://www.wankz.com/massage-babe-decides-to-give-her-client-special-help-849371 | https://www.pornhub.com/view_video.php?viewkey=991191115 |
| Natalie Monroe Is A Filthy Slut That Loves Fucking HD | http://www.wankz.com/natalie-monroe-is-a-filthy-slut-that-loves-fucking-1833848 | http://www.pornhub.com/view_video.php?viewkey=ph55e4715c1803b |
| Jerry Is An Older Man Who Knows Exactly What He Wants | http://www.wankz.com/jerry-is-an-older-man-who-knows-exactly-what-he-wants-589566 | http://www.pornhub.com/view_video.php?viewkey=1277188895 |
| Hot Schoolgirl Getting Fucked Hard By Her Teacher | http://www.wankz.com/hot-schoolgirl-getting-fucked-hard-by-her-teacher-850228 | http://www.pornhub.com/view_video.php?viewkey=601215311 |
| Tony Rubino And Blonde Avril Hall Having Sexy Fuckfest | http://www.wankz.com/tony-rubino-and-blonde-avril-hall-having-sexy-fuckfest-1015856 | https://www.pornhub.com/view_video.php?viewkey=343417042 |
| Three Busty Ladies Seduce The Massage | http://www.wankz.com/three-busty-ladies-seduce-the-massage-therapist-850830 | https://www.pornhub.com/view_video.php?viewkey=ph58371538b2e8c |

March 24, 2017
Page 85

| Therapist | | |
|---|---|---|
| Billy Glide Loves Younger Women Sucking His Hard Dick | https://www.wankz.com/billy-glide-loves-younger-women-sucking-his-hard-dick-852918 | https://www.pornhub.com/view_video.php?viewkey=ph583714c11ee03 |
| MILF August Taylor Has Giant Tits That You Have to See! | http://www.wankz.com/milf-august-taylor-has-giant-tits-that-you-have-to-see-2654058 | http://www.pornhub.com/view_video.php?viewkey=ph5837147eaa0cf |
| Eva Takes On Multiple Big Dicks At Once While On Her Knees | http://www.wankz.com/eva-takes-on-multiple-big-dicks-at-once-while-on-her-knees-837862 | https://www.pornhub.com/view_video.php?viewkey=ph58371348094a8 |
| Chick With Car Troubles Fucks To Get It Fixed | http://www.wankz.com/chick-with-car-troubles-fucks-to-get-it-fixed-850656 | http://www.pornhub.com/view_video.php?viewkey=ph583712465bed1 |
| Jerry Is An Older Man Who Knows Exactly What He Wants | http://www.wankz.com/jerry-is-an-older-man-who-knows-exactly-what-he-wants-589566 | https://www.pornhub.com/view_video.php?viewkey=ph583711ada545d |
| Romeo Price Fucks Teen Jillian Janson His Student | http://www.wankz.com/romeo-price-fucks-teen-jillian-janson-his-student-1656436 | http://www.pornhub.com/view_video.php?viewkey=368849402 |
| Tara Holiday Has Her Subordinate John Do Extra Work | https://www.wankz.com/tara-holiday-has-her-subordinate-john-do-extra-work-838137 | https://www.pornhub.com/view_video.php?viewkey=ph584e3806c8841 |
| Cadence Lux Can Seduce Any Man With Just Her Panties | http://www.wankz.com/cadence-lux-can-seduce-any-man-with-just-her-panties-3075088 | http://www.pornhub.com/view_video.php?viewkey=ph583737b2caa18 |
| Blonde Bombshell Cristi Ann Twerks and Gets Fucked! | http://www.wankz.com/blonde-bombshell-cristi-ann-twerks-and-gets-fucked-3075098 | http://www.pornhub.com/view_video.php?viewkey=ph5837383be978e |
| Busty Broad Eva's Jungle Fucking Session | http://www.wankz.com/busty-broad-eva-s-jungle-fucking-session-816246 | http://www.pornhub.com/view_video.php?viewkey=ph5837387be1504 |
| Ambitious Teen Will Do Anything To Get into Porn! | http://www.wankz.com/ambitious-teen-will-do-anything-to-get-into-porn-3075094 | http://www.pornhub.com/view_video.php?viewkey=ph583738f2d2bb7 |
| Busty Karlee Grey Has Never Looked Better Fucking! | http://www.wankz.com/busty-karlee-grey-has-never-looked-better-fucking-3103646 | http://www.pornhub.com/view_video.php?viewkey=ph583739468ada2 |
| Raquel Devine And Carrie Ann Get Some Good Cock From Aaron Wilcoxx | http://www.wankz.com/raquel-devine-and-carrie-ann-get-some-good-cock-from-aaron-wilcoxxx-819801 | https://www.pornhub.com/view_video.php?viewkey=ph5837399a7c78b |
| Mina Leigh And Jenner Get Busy Behind Jail Cel | http://www.wankz.com/mina-leigh-and-jenner-get-busy-behind-jail-cell-1798874 | http://www.pornhub.com/view_video.php?viewkey=ph58373a29c0a58 |
| Pizza Delivery Babe Sara Cums in 30 Minutes or Less | http://www.wankz.com/pizza-delivery-babe-sara-cums-in-30-minutes-or-less-1171578 | https://www.pornhub.com/view_video.php?viewkey=ph58373ad9c4312 |
| Horny MILF Boss Stevie Lix Loves Abusing Her Power | http://www.wankz.com/horny-milf-boss-stevie-lix-loves-abusing-her-power-3075090 | http://www.pornhub.com/view_video.php?viewkey=ph58373b3d85128 |
| Ava Sparxxx Just | http://www.wankz.com/ava-sparxxx-just- | http://www.pornhub.com/view_video.php?viewke |

March 24, 2017
Page 86

| | | |
|---|---|---|
| Turned 18 And Cand Wait To Get Fucked | turned-18-and-cand-wait-to-get-fucked-2047262 | y=446861966 |
| Gorgeous Ebony Babes Ana and Lisa Finger Their Twats | http://www.wankz.com/gorgeous-ebony-babes-ana-and-lisa-finger-their-twats-1139966 | http://www.pornhub.com/view_video.php?viewkey=ph57d79abe4142f |
| Raquel Devine And Carrie Ann Get Some Good Cock From Aaron Wilcoxx | http://www.wankz.com/raquel-devine-and-carrie-ann-get-some-good-cock-from-aaron-wilcoxx-819801 | https://www.pornhub.com/view_video.php?viewkey=ph57ebf91fbdd9f |
| Bella Reese Shows Off Hot Breasts Before Fucking Dildo | https://www.wankz.com/bella-reese-shows-off-hot-breasts-before-fucking-dildo-1016096 | http://www.pornhub.com/view_video.php?viewkey=ph581363c1e1fe7 |
| Knockout Beauty Kelly Bryant Is Riding On A Hard Dick | http://www.wankz.com/knockout-beauty-kelly-bryant-is-riding-on-a-hard-dick-836963 | http://www.pornhub.com/view_video.php?viewkey=ph5703fc0ac1c26 |
| Fucking A Cheerleader After The Big Game | http://www.wankz.com/fucking-a-cheerleader-after-the-big-game-816244 | http://www.pornhub.com/view_video.php?viewkey=ph5703fdb03d113 |
| Chris Strokes Fucks Barely Legal Girl Next Door | http://www.wankz.com/chris-strokes-fucks-barely-legal-girl-next-door-849316 | http://www.pornhub.com/view_video.php?viewkey=ph5703fe9168ff4 |
| Layla Price Gets Her Beautiful Butt Cum-Glazed! | http://www.wankz.com/layla-price-gets-her-beautiful-butt-cum-glazed-1128736 | https://www.pornhub.com/view_video.php?viewkey=ph5703ff3a2c289 |
| Lexi Belle Gets It On With Her Well Hung Teacher | http://www.wankz.com/lexi-belle-gets-it-on-with-her-well-hung-teacher-932645 | https://www.pornhub.com/view_video.php?viewkey=ph57040046c07b9 |
| Sexy Teen Lola Gets Split By Huge Canadian Cock | http://www.wankz.com/sexy-teen-lola-gets-split-by-huge-canadian-cock-1128948 | http://www.pornhub.com/view_video.php?viewkey=ph57040627308c0 |
| Steven French Fucks His Student In Classroom | http://www.wankz.com/steven-french-fucks-his-student-in-classroom-932659 | https://www.pornhub.com/view_video.php?viewkey=ph570407f31fa69 |
| Mandy Muse Sits On Mr. Pete's Face and Gets Drilled! | http://www.wankz.com/mandy-muse-sits-on-mr.pete-s-face-and-gets-drilled-3142952 | http://www.pornhub.com/view_video.php?viewkey=ph57040905bb238 |
| Assvengers Porn Parody - Episode II: Backdoor Without Backup | http://www.wankz.com/assvengers-porn-parody-episode-ii-backdoor-without-backup-1078532 | http://www.pornhub.com/view_video.php?viewkey=ph570409aad2f08 |
| Assvengers Porn Parody - Episode I: Rise of the Hardon | http://www.wankz.com/assvengers-porn-parody-episode-i-rise-of-the-hardon-1178154 | http://www.pornhub.com/view_video.php?viewkey=ph57040a41bd978 |
| Will Chases That Sexy Panty Line for Hot Pussy! | http://www.wankz.com/will-chases-that-sexy-panty-line-for-hot-pussy-1515388 | http://www.pornhub.com/view_video.php?viewkey=ph5703fb0ebe868 |
| Two Strangers Meet At A Park And Fuck Each Other | http://www.wankz.com/two-strangers-meet-at-a-park-and-fuck-each-other-835820 | http://www.pornhub.com/view_video.php?viewkey=ph5703fb962d896 |
| Big Titty Blonde Kenzie Taylor Can't Stop Fucking! | http://www.wankz.com/big-titty-blonde-kenzie-taylor-can-t-stop-fucking-3142960 | http://www.pornhub.com/view_video.php?viewkey=ph5703fca45d1a2 |

March 24, 2017
Page 87

| | | |
|---|---|---|
| Nikki Gets Fucked By Asian Lesbian's Strapon | http://www.wankz.com/nikki-gets-fucked-by-asian-lesbian-s-strapon-879205 | https://www.pornhub.com/view_video.php?viewkey=ph575a390d99541 |
| Beautiful Women Sucking Pussy Juice In Orgasmic Frenzy Of Lo | http://www.wankz.com/beautiful-women-sucking-pussy-juice-in-orgasmic-frenzy-of-lo-2034842 | https://www.pornhub.com/view_video.php?viewkey=2082854189 |
| Super Sexy Schoolgirl Iris Rose Creampied By Stranger | http://www.wankz.com/super-sexy-schoolgirl-iris-rose-creampied-by-stranger-2503934 | http://www.pornhub.com/view_video.php?viewkey=ph585aff684ff73 |
| Catholic Schoolgirl Kacy Lane Gets Creampied | http://www.wankz.com/catholic-schoolgirl-kacy-lane-gets-creampied-1168670 | http://www.pornhub.com/view_video.php?viewkey=ph585eec790af97 |
| Arianny Uses Her Big Body To Fuck The Seed Out Of Her Stud | http://www.wankz.com/arianny-uses-her-big-body-to-fuck-the-seed-out-of-her-stud-1596494 | http://www.pornhub.com/view_video.php?viewkey=ph58092a99c9524 |